IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF PENNSYLVANIA

In Re:                                              :     Bankruptcy No. 15-70770

Andrew J and Amanda L Feight                        :
            Debtor
Andrew J. and Amanda L Feight                       :     Chapter 11
Movant                                              :

                    v.                              :     Related to Document No. 39

No Respondent                                       :

Respondent (if none, then "No Respondent")          :

## CHAPTER 13 BUSINESS CASE QUESTIONNAIRE

Local Bankruptcy Rule 1007-4 requires Chapter 13 debtors that are self-employed (including debtors acting as landlords), to complete and submit this Questionnaire to the Trustee along with all documents set forth in the Checklist which follows the signature page of the Questionnaire. You must answer all items in the Questionnaire. Use a separate page if additional room is needed, but be sure to reference the additional page next to the item you are answering. All information must be complete and organized. Failure to provide detailed and accurate information may result in the Trustee filing a motion to dismiss your case.

- You must send this completed Questionnaire along with all required attachments to Ronda J. Winnecour, Trustee, U.S. Steel Tower, Suite 3250, 600 Grant Street, Pittsburgh, PA 15219 so that it reaches the Trustee at least fourteen (14) days prior to your first scheduled meeting of creditors. If you fail to do so, the Trustee may require your appearance at an additional meeting or file a motion to dismiss your case.
- Do not file this Questionnaire with the Clerk of the Bankruptcy Court.
- The Questionnaire must be dated.
- The Questionnaire must contain the original signature of all debtors in the case.
- A copy of the Questionnaire should be kept by the debtor for future reference.
- If you have questions concerning this Questionnaire, please contact your attorney.

Debtor (s)' Name(s)     Amanda L. Feight

Chapter 13 Case No.     1570770

Name of Business     Pinkies, LLC

List all past names used by Business     Pinkies by Amanda

Location where business is operated     36 East Main Street , Everett PA 15537

Description of Business Activities/Type of Business     Salon

What circumstances led you to file this bankruptcy?     Unable to pay bills, catch up.
Financial Strain, Medical Emergency

**PAWB Local Form 5  (07/13)**                                              **Page 1of 9**

How do you expect these circumstances to change so that you will be able to fund a Chapter 13 Plan? _____

_____ It will allow us to make managable monthly payments, as we could not previously. _____

_____

1.  Type of Business Organization, circle one:

         Corporation      Sole Proprietorship      Partnership      (Other) LLC

Has business ever been incorporated? _____ Yes    X   No

Date business began _____ 2010 _____

Federal ID number (if applicable) 76-1245791     State ID number 85314272

2.  If your business is a Partnership, please answer (a) to (c) below:

(a) Names of Partners _____

_____

(b) Percentage of your ownership: Debtor _____ % Joint Debtor _____ %

(c) Is there a written partnership agreement? _____ Yes _____ No

If yes, please include a copy of the agreement with this Questionnaire when you return it to the Trustee.

3.  If your business is a Corporation, please answer (a) to (g) below:

(a) Who are the shareholders? _____

_____

(b) How many shares have been issued and are outstanding? _____

(c) What is your percentage ownership? Debtor _____ % Joint Debtor _____ %

(d) State of incorporation _____

(e) Is the corporation in good standing with the Secretary of State? _____ Yes _____ No

If no, why not? _____

_____

_____

(f) Fair Market Value of Corporate Assets, including going concern value $_____

Basis of value _____

(g) Amount of Corporate Debts $_____

4.  Is the business cyclical? _____ Yes    X   No

If yes, when is the busy season? _____

If yes, when is the slow season? _____

5.   Do you have an accountant or bookkeeper? ___X___ Yes _____ No

If yes, please provide the name, address and phone number of this individual ___ (814) 623-9510

_Ritchey, Ritchey and Koontz   336 East Pitt Street   Bedford PA 15522_

Do you understand that you are required to file monthly operating reports with the Court and serve the Trustee with a copy by the 15th of each month that you are in bankruptcy? ___X___ Yes _____ No

6.   Are all tax returns which should have been filed to this point in time filed? ___X___ Yes _____ No

If no, list years that are delinquent, type of return owed, and entity to which return is owed:

Year        Entity(s) and Type of Return Due

_____    _____

_____    _____

_____    _____

_____    _____

_____    _____

Do you understand that while you are in Chapter 13, you are individually responsible for keeping current with all of your post-petition business as well as personal tax obligations? ___X___ Yes _____ No

Do you understand that the Court in this District has entered a General Order which requires all delinquent tax returns to be filed within sixty (60) days from the date that you filed your bankruptcy case?

___X___ Yes _____ No

7.   Have you filed estimated quarterly income tax returns with the IRS? ___X___ Yes _____ No

If yes, please provide copies of the last three (3) estimated returns filed, with proof of payment.

If no, explain why not _____

_____

8.   Does the business have employees? ___X___ Yes _____ No

If yes, how many? ___3___ Are any of these persons related to you? _____ Yes ___X___ No

Does the business withhold from their wages? ___X___ Yes _____ No

If yes, where do you deposit the withholdings and how often?

i. _Business account (Quarterly, Annually)._

ii. _____

Please provide copies of proof of payment of employee withholding taxes for the three (3) months prior to the month that your case was filed.

Do you understand that you must keep the withholding funds separate from your general operating funds?
___X___Yes _____No

If you do not withhold, how are the employees compensated? _____

_____

Do you have subcontractors? _____ Yes _____X_____ No

Are 1099s issued? _____X_____ Yes _____ No

9. Is your business required to collect sales tax? _____X_____ Yes _____ No

If yes, has your business collected and remitted sales taxes on a regular basis? ___X___ Yes _____ No

If no, explain why _____

_____

Do you understand that you must keep the sales tax funds separate from your general operating funds?

_____X_____ Yes _____ No

Please provide copies of proof of payment of sales taxes for three (3) months prior to the month your case
was filed.

10. Are you leasing office space? _____X_____ Yes _____ No

If yes, answer (a) to (e) below:

(a) Address of Property ___36 East Main Street      Everett  PA 15537__

_____

(b) Landlord's Name and Address

_____Andrew + Amanda Feight_____

_____236 West 5Th Ave  Everett, PA 15537_____

(c) Monthly Rental Payment $___500.00___

(d) Term of lease ___unended_____

(e) Do you wish to continue the lease? ____X____ Yes _____ No

11. Does the business lease business equipment or autos? _____ Yes ____X____ No

If yes, answer (a) to (e) below:

(a) Description of leased/rented items? _____

_____

(b) Person or entity's name and address from which items are rented or leased _____

_____

_____

(c) Payment terms _____

(d) Term of lease _____

(e) Do you wish to continue the lease? _____ Yes _____ No

12.  Does the business have any outstanding contracts? _____ Yes ___X___ No

If yes, please describe _____

_____

13.  If you rent real property owned by you to others, please complete the following:

Address of Tenant      Date Lease Began      Date Lease Ends      Amount of Monthly Rent

Pinkies LLC   36 East Main Street, Everett   unended.  $500.00

* Rental Apartment   36 East Main Street   $600.00
                              Everett, PA 15537

_____ * currently not rented taking applications.

14.  Is the business required to have any business licenses or permits? _____X_____ Yes _____ No

If yes, please list: State Board of Cosmetology PA.

_____

If yes, are licenses/permits current? _____X_____ Yes _____ No

15.  Does the business carry the following insurance policies?

Commercial Liability? __X__ Yes _____ No   Policy No. _____   Exp. Date _____

Workmans Compensation? __X__ Yes _____ No   Policy No. _____   Exp. Date _____

Fire Building? __x__ Yes _____ No   Policy No. _____   Exp. Date _____

Fire Contents? __x__ Yes _____ No   Policy No. _____   Exp. Date _____

Automobile Coverage? _____ Yes __X__ No   Policy No. _____   Exp. Date _____

Liquor liability? _____ Yes __X__ No   Policy No. _____   Exp. Date _____

List Others _____

Are all policies current? _____X_____ Yes _____ No

List insurance agency(s) Donegal /White Jenkins and Johnson

_____

Do you know that in order to continue the operation of your business, it is your responsibility to obtain and maintain comprehensive liability insurance for the operation for your business?

_____X_____ Yes          _____ No

16.    Does the business keep inventory on hand? _____X_____ Yes          _____ No

If yes, what would you estimate the market value of your inventory to be? $_____15,000_____

When was the last physical count of your inventory? _____July 1 2016_____

What was the value of the inventory at that time? $_____14,998.98_____

    Please provide a list of your inventory.

17.    What is the balance of the business accounts receivable? $_____0   N/A_____

What amount of the receivables is reasonably collectible? $_____0   N/A_____

Please provide a copy of your accounts receivable ledger.

Have you pledged your receivables, rents, profits, or other cash as collateral for any loans?

_____ Yes          _____X_____ No

If yes, please identify _____

Do you understand that if you have borrowed money from any creditor and as security or collateral for the loan you have pledged accounts receivables, rents, or other cash, you may not use the accounts receivables, rents or cash without express written consent from the Creditor, or an order from the Bankruptcy Court allowing the use? _____X_____ Yes          _____ No

18.    If you were to buy your business today, how much would you pay for it? $_____20,000_____

    I/We declare under penalty of perjury that the foregoing statement of information is true and correct to the best of my/our knowledge, information, and belief.

Dated: _____11/6/16_____          _____Amanda Feight_____
                                                                      Debtor's signature

                                                                      _____
                                                                      Joint Debtor's signature

## CHECKLIST OF DOCUMENTS
## THAT MUST BE RETURNED WITH YOUR QUESTIONNAIRE

You must send <u>copies</u> of the following documents to Ronda J. Winnecour, the Trustee, along with your completed Questionnaire within fifteen (15) days before the first scheduled § 341 meeting date. Failure to do so may cause the Trustee to require your attendance at an additional meeting or file a motion to dismiss your case.

_____ Operating statements showing income and expenses for the business for the twelve (12) months prior to the time of filing your bankruptcy case.

_____ Bank statements for all accounts for the twelve (12) months prior to the time of filing your bankruptcy case.

_____ Federal income tax returns with all accompanying schedules for the two (2) years prior to filing your bankruptcy case.

_____ State income tax returns with all accompanying schedules for the two (2) years prior to filing your bankruptcy case.

_____ Appraisals or other third party valuations of real estate, equipment, inventories and other business property listed in your bankruptcy schedules.

_____ Financial statements furnished to third parties such as banks and trade creditors within the two (2) years prior to filing your bankruptcy case, including but not limited to the balance sheet, income statement and cash flow statement.

_____ Current schedule of accounts receivable and accounts payable. ✓

_____ Current insurance policies that cover the assets listed in your bankruptcy ✓ schedules.

_____ The business's check register for the three (3) months prior to filing your ✓ bankruptcy case.

_____ If your business has employees, proof of payment of employee withholding taxes ✓ for the three (3) months prior to the month your case was filed.

_____ If your business is required to collect and remit sales taxes, proof of payment of ✓ sales taxes for the three (3) months prior to the month your case was filed.

_____ The last three (3) federal quarterly income tax returns with proof of payment. ✓

_____ Any partnership agreement that exists. ✓

_____ List of your inventory and equipment. ✓

# Pinkies LLC

### PROFIT AND LOSS

August 2016

|  | TOTAL |
|---|---|
| **INCOME** | |
| Credit Card Income | 3,781.53 |
| Services Income | 5,624.44 |
| Transfer from Credit Card Acct | -31.49 |
| **Total Income** | **$9,374.48** |
| COST OF GOODS SOLD | **$3,024.70** |
| GROSS PROFIT | **$6,349.78** |
| EXPENSES | |
| Business Fees - Back Office | 273.74 |
| Business Operations | 825.69 |
| Employee - Payroll | 1,231.79 |
| Employee Non-Payroll Costs | 219.52 |
| Insurance Expense | 164.00 |
| Office | 350.15 |
| Payroll Expenses | 2,405.13 |
| Repairs and Maintenance | 599.55 |
| Taxes | 92.70 |
| Utilities | 1,940.04 |
| **Total Expenses** | **$8,102.31** |
| NET OPERATING INCOME | **$ -1,752.53** |
| NET INCOME | **$ -1,752.53** |

## MONTHLY OPERATING REPORT FOR CHAPTER 13 CASES

Debtor's name ___Amanda Feight_____

Case No. _____15·70770_____

Month _____August_____        Year _____2016_____

Gross receipts for month:

(If more than one source, list each)

_____  cash/check deposit

_____  credit card deposit

_____

TOTAL GROSS RECEIPTS:   $_____

Business expenses paid:

| Description | Amount |
| --- | --- |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL EXPENSES:   $_____

NET PROFIT OR (LOSS) FOR MONTH:   $_____

Reports for each month are due by the 15th day of the following month and should be mailed to:

Chapter 13 Trustee, U.S. Steel Tower, Suite 3250, 600 Grant Street, Pittsburgh, PA 15219

USE ADDITIONAL SHEETS IF NEEDED

## BANKRUPTCY RULE 2015 AND SECTION 1304(c)
## DUTY OF CHAPTER 13 DEBTORS ENGAGED IN A BUSINESS
## TO KEEP RECORDS, MAKE REPORTS AND GIVE NOTICE OF CASE

Bankruptcy Rule 2015 and Section 1304(c) of the Bankruptcy Code requires debtors engaged in business that file a Chapter 13 bankruptcy petition to:

- Keep a record of receipts and the disposition of money and property received.

- File with the Court, the Trustee, and with any governmental unit charged with responsibility for collection or determination of any tax arising out of such operation, periodic reports and summaries of the operation of the business, including a statement of receipts and disbursements, which shall include a statement, if payments are made to employees, or the amounts of deductions for all taxes required to be withheld or paid for on behalf of employees and the place where these amounts are deposited.

- As soon as possible after the commencement of the case, give notice of the case to every entity known to be holding money or property subject to withdrawal, including every bank, savings or buildings and loan association, public utility company, and the landlord with whom the debtor has a deposit, and to every insurance company which has issued a policy having a cash surrender value payable to the debtor, except that notice need not be given to any entity who has knowledge or has previously been notified of the case.



**DONEGAL**
INSURANCE GROUP  MARIETTA, PENNSYLVANIA 17547-0302

## BOP SELECT
### BUSINESSOWNERS POLICY DECLARATION

#### COVERAGE IS PROVIDED BY DONEGAL MUTUAL INSURANCE COMPANY

POLICY NUMBER:  BSD  8782894              Renewal Policy of BOP8782894 01

| NAMED INSURED AND MAILING ADDRESS | AGENT NAME AND ADDRESS |
|---|---|
| Pinkies LLC<br>c/o Amanda Feight<br>36 E Main St<br>Everett PA  15537-1256 | White Jenkins Johnson Ins LLC<br>807 Lower Main St<br>Saxton PA  16678<br><br>(814)635-2900<br><br>AGENT NUMBER:    0003369    00 |

| FORM OF NAMED INSURED'S BUSINESS: | NAMED INSURED'S BUSINESS: | POLICY PERIOD: |
|---|---|---|
| Limited Liability Company | Beauty Salon | FROM: 11/21/2015      TO: 11/21/2016<br>12:01 A.M. STANDARD TIME AT THE NAMED<br>INSURED'S ADDRESS SHOWN. |

IN CONSIDERATION OF THE PREMIUM, INSURANCE IS PROVIDED ON THE DESCRIBED PREMISES FOR THOSE COVERAGES FOR WHICH SPECIFIC LIMITS OF INSURANCE ARE SHOWN, OR ARE OTHERWISE STATED AS INCLUDED;  ALL, SUBJECT TO THE PROVISIONS OF THIS POLICY INCLUDING ITS FORMS AND ENDORSEMENTS.

**Certified Acts of Terrorism Coverage:**    $ Coverage Rejected

**TOTAL ANNUAL PREMIUM :** $1,040

_Donald Nicholaus_  President

| DONEGAL INSURANCE GROUP | BOP SELECT POLICY | PAGE 2 |
|---|---|---|
| MARIETTA, PENNSYLVANIA 17547-0302 | POLICY NUMBER: BSD 8782894 | |

| PROPERTY COVERAGES | POLICY FORM:   SELECT SPECIAL |
|---|---|

| Location of Described Premises | PREMISES 1      BLDG.  1 |
|---|---|
| | 36 E Main St |
| | Everett PA   15537-1256 |

**PREMISES DESCRIPTION:**  Beauty Parlors And Hair Styling Salons                          71952

| PROPERTY COVERAGE | VALUATION PROVISIONS | LIMITS OF INSURANCE | DEDUCTIBLE |
|---|---|---|---|
| BUILDINGS | REPLACEMENT COST | $345,985 | $1,000 |
| AUTOMATIC INCREASE 4% | | | |
| BUSINESS PERSONAL PROPERTY | REPLACEMENT COST | $25,000 | $1,000 |

**ADDITIONAL COVERAGES APPLICABLE TO THIS STRUCTURE**

| DESCRIPTION | LIMITS OF INSURANCE | DEDUCTIBLE |
|---|---|---|
| EXTERIOR BUILDING GLASS | INCLUDED-SUBJECT TO BUILDING LIMIT | $250 |
| EQUIPMENT BREAKDOWN | INCLUDED - REFER TO ENDORSEMENT BPD 90 10 | $1,000 |
| BUSINESS INCOME AND EXTRA EXPENSE DIRECT DAMAGE | ACTUAL LOSS SUSTAINED | Not Applicable |

**FORMS APPLICABLE TO THIS STRUCTURE**

**BUSINESS LIABILITY AND MEDICAL EXPENSES**
Coverage applies to  bodily injury ,  property damage ,  personal injury , and  advertising injury  subject to the exclusions and conditions of this policy.

| COVERAGE | LIMITS OF INSURANCE | |
|---|---|---|
| LIABILITY AND MEDICAL EXPENSES | $1,000,000 | PER OCCURRENCE |
| | $2,000,000 | AGGREGATE LIMIT |
| MEDICAL EXPENSES | $5,000 | PER PERSON |
| DAMAGE TO PREMISES RENTED TO YOU | $50,000 | ANY ONE OCCURRENCE |

EXCEPT FOR DAMAGE TO PREMISES RENTED TO YOU COVERAGE, EACH PAID CLAIM FOR THE ABOVE COVERAGES REDUCES THE AMOUNT OF INSURANCE WE PROVIDE  DURING THE APPLICABLE ANNUAL PERIOD.  PLEASE REFER TO PARAGRAPH D.4. OF THE BUSINESSOWNERS LIABILITY COVERAGE FORM.

*Donald Nicholas*                President

DONEGAL INSURANCE GROUP                          BOP SELECT POLICY                          PAGE 3

MARIETTA, PENNSYLVANIA  17547-0302              POLICY NUMBER:  BSD  8782894

## FORMS AND ENDORSEMENTS MADE PART OF THIS POLICY AT TIME OF ISSUE

| | |
|---|---|
| BP 00 02 12 99 | Businessowners Special Property Coverage Form |
| BP 00 09 01 97 | Businessowners Common Policy Conditions |
| BP 01 42 01 99 | Pennsylvania Changes |
| BP 10 04 04 98 | Exclusion of Certain Computer-Related Losses |
| BP 10 05 04 98 | Exclusion Year 2000 Computer-Related & Electronic Problems |
| BPD 00 06 09 12 | Businessowners Liability Coverage Form |
| BPD 04 41 07 09 | Business Income Changes - Increased Period of Restoration No Waiting Period |
| BPD 04 53 07 10 | Water Backup of Sewers or Drains - INCLUDED |
| BPD 04 83 07 09 | Removal of Insurance to Value Provision |
| BPD 05 14 07 09 | War Liability Exclusion |
| BPD 05 25 01 15 | Exclusion Of Certified Acts Of Terrorism |
| BPD 15 05 09 13 | Exclusion - Access or Disclosure of Confidential or Personal Information and Data-Related Liability |
| BPD 301 07 09 | Amendatory Endorsement - Businessowners Policy |
| BPD 90 03 07 09 | Communicable Disease Exclusion |
| BPD 90 10 06 07 | Equipment Breakdown Coverage |
| BPD 90 34 08 05 | Biological and Chemical Contaminants Exclusion |
| BPD 90 45 01 08 | Amendment - Water Exclusion |
| BPD 90 46 01 08 | Amendment - Earth Movement Exclusion |
| BPD 905 04 01 | Tanning Equipment and Services Exclusion |
| BPD 913 04 01 | Personal Property Off Premises ($10,000 Limit) |
| CMOF 605 01 15 | TRIA - Confirmation of Rejection of Cov and Policyholder |
| IL 02 46 09 00 | Pennsylvania Changes - Cancellation and Non-Renewal |
| IL 09 10 01 81 | Pennsylvania Notice |

PAYMENT PLAN:  Account Billed/Six Pay

_Donald Nicholas_  President

| DONEGAL INSURANCE GROUP | BOP SELECT POLICY | PAGE 4 |
|---|---|---|
| MARIETTA, PENNSYLVANIA 17547-0302 | POLICY NUMBER: BSD 8782894 | |

## BUSINESSOWNERS STANDARD COVERAGE LEVEL
## SUPPLEMENTAL DECLARATIONS

EACH COVERAGE SHOWN BELOW APPLIES SEPARATELY PER LOCATION. THE COVERAGES AND LIMITS PROVIDED ARE IN ADDITION TO AND WILL BE APPLIED IN EXCESS OF ANY OTHER LIMITS PROVIDED IN THIS POLICY FOR THE SAME COVERAGE.

| Coverage | Limit(s) of Insurance |
|---|---|
| **Property Coverages** | |
| Accounts Receivable | $10,000 Additional Limit of Insurance |
| Business Income - Newly Acquired Properties (90 days to report) | $50,000 |
| Business Personal Property Limit - Seasonal Increase | 25% of the applicable Business Personal Property Limit of Insurance |
| Extended Business Income - 30 days | Included - Subject to the Business Income Additional Coverage |
| Newly Acquired or Constructed Buildings (90 days to report) | $100,000 |
| Business Personal Property and Newly Acquired Or Constructed Premises (90 days to report) | $100,000 |
| Outdoor Signs | $5,000 Additional Limit of Insurance |
| Valuable Papers and Records | $10,000 Additional Limit of Insurance |

EACH COVERAGE SHOWN BELOW APPLIES TO THE ENTIRE POLICY AND IS THE MOST WE WILL PAY REGARDLESS OF THE NUMBER OF LOCATIONS INSURED. THE COVERAGES AND LIMITS PROVIDED ARE IN ADDITION TO AND WILL BE APPLIED IN EXCESS OF ANY OTHER LIMITS PROVIDED IN THIS POLICY FOR THE SAME COVERAGE.

| Coverage | Limit(s) of Insurance |
|---|---|
| **Liability Coverages** | |
| Products / Completed Operations Aggregate Limit - Twice The Liability And Medical Expenses Limit | Included - Refer to the Liability and Medical Expenses Limits of Insurance. |

### ADDITIONAL INTERESTS

```
First Mortgagee    G. Shaun Akers
                   715 Church St
Loc 1  Bldg 1      Saxton PA  16678
```

 President

POLICY NUMBER:

**BUSINESSOWNERS**
**BPD 04 53 07 10**

## THIS ENDORSEMENT CHANGES THE POLICY.  PLEASE READ IT CAREFULLY.

## WATER BACKUP OF SEWERS OR DRAINS

This endorsement modifies insurance provided under the following:

BUSINESSOWNERS COVERAGE FORM

### SCHEDULE

| Limit Of Insurance |
|---|
| $   10,000 |
| Information required to complete this Schedule, if not shown above, will be shown in the Declarations. |

The following provisions apply with respect to the insurance provided by the Businessowners Standard Property Coverage Form and the Businessowners Special Property Coverage Form.

**A.** The following Additional Coverage is added:

**Additional Coverage - Water Backup Of Sewers and Drains**

The term Covered Causes of Loss includes the Additional Coverage - Water Backup Of Sewers and Drains as described below:

1. We will pay for direct physical loss of or damage to Covered Property at the premises described in the Declarations caused by

   a. Water which backs up through or overflows from a sewer or drain; or

   b. Water which overflows from a sump, even if the overflow results from mechanical breakdown of a sump pump or its related equipment.

   The sewer, drain or sump must be inside a building at the premises described in the Declarations. Drain does not include a roof drain, gutter, downspout or similar above ground drainage fixture or equipment.

   With respect to Paragraph **b.** above, we will not pay the cost of repairing or replacing a sump pump or its related equipment in the event of mechanical breakdown.

2. The coverage described in Paragraph **1.** does not apply to loss or damage resulting from:

   a. An insured's failure to:

      (1) Keep a sump pump or its related equipment in proper working condition; or

      (2) Perform the routine maintenance or repair necessary to keep a sewer or drain free from obstructions.

   b. Flood or conditions related to flood, including but not limited to, the backup of sewers, drains or sumps due to the overwhelming of such sewers, drains or sumps by flood.

      Flood includes:

      (1) Surface water, waves (including tidal wave and tsunami), tides, tidal water, overflow of any body of water, or spray from any of these, all whether or not driven by wind (including storm surge); or

      (2) Mudslide or mudflow.

      regardless of whether any of the above is caused by an act of nature or is otherwise caused.

3. The most we will pay per location for the coverage provided under this endorsement is Limit of Insurance indicated in the Schedule of this endorsement.

**B.** Subparagraph **1.g. Water** as found under paragraph **B. Exclusions** is replaced by the following:

   **g. Water**

      (1) Flood, surface water, waves (including tidal wave and tsunami), tides, tidal water, overflow of any body of water, or spray from any of these, all whether or not driven by wind (including storm surge);

**(2)** Mudslide or mudflow;

**(3)** Water that backs up or overflows or is otherwise discharged from a sewer, drain, sump, sump pump or related equipment, except as provided in the Additional Coverage - Water Backup Of Sewers and Drains;

**(4)** Water under the ground surface pressing on, or flowing or seeping through:

   **(a)** Foundations, walls, floors or paved surfaces;

   **(b)** Basements, whether paved or not; or

   **(c)** Doors, windows or other openings.

**(5)** Water-borne material carried or otherwise moved by any of the water referred to in Paragraph **(1)**, **(3)**, or **(4)**, or material carried or otherwise moved by mudslide or mudflow.

This exclusion applies regardless of whether any of the above, in Paragraphs **(1)** through **(5)**, is caused by an act of nature or is otherwise caused. An example of a situation to which this exclusion applies is the situation where a dam, levee, seawall or other boundary or containment system fails in whole or in part, for any reason, to contain the water.

But if Water, as described in Paragraphs **(1)** through **(5)** above, results in fire or explosion, we will pay for the loss or damage caused by that fire or explosion.



**Hometown BANK**

P.O. Box 652

Bedford, PA 15522

(814) 623-6093




319479

Pinkies LLC
36 East Main Street
Everett PA  15537

| | |
|---|---|
| Date  8/31/15 | Page    1 |
| Account Number | 22004600 |
| Enclosures | 28 |

## SUMMARY OF ACCOUNTS

| Account No. | Type of Account | Current Balance |
|---|---|---|
| 22004600 | Business Checking | 743.35 |
| 22004634 | Business Checking | 1,056.78 |
| 22005623 | Small Business Checking | 469.79 |

## CHECKING ACCOUNTS

| Business Checking | | | |
|---|---|---|---|
| Account Number | 22004600 | Number of Enclosures | 28 |
| Previous Balance | 1,247.97 | Statement Dates  8/01/15 thru  8/31/15 | |
| 25 Deposits/Credits | 13,034.97 | Days in the statement period | 31 |
| 76 Checks/Debits | 13,539.59 | Average Ledger | 2,153 |
| Service Charge | .00 | Average Collected | 2,006 |
| Interest Paid | .00 | | |
| Ending Balance | 743.35 | | |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $30.00 |
| Return item fees | $.00 | $.00 |

### Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 8/04 | Xfer from Credit Card Account | 1,900.00 |
| 8/04 | DDA REGULAR DEPOSIT | 185.00 |
| 8/04 | DDA REGULAR DEPOSIT | 735.20 |
| 8/06 | DDA REGULAR DEPOSIT | 164.00 |
| 8/06 | DDA REGULAR DEPOSIT | 234.89 |
| 8/07 | DDA REGULAR DEPOSIT | 229.40 |
| 8/07 | DDA REGULAR DEPOSIT | 529.37 |
| 8/07 | DDA REGULAR DEPOSIT | 600.00 |



 

Pinkies LLC
36 East Main Street
Everett PA  15537

| Date   8/31/15 | Page    2 |
| Account Number | 22004600 |
| Enclosures | 28 |

Business Checking            22004600   (Continued)

## Deposits and Additions



| Date | Description | Amount |
|------|-------------|--------|
| 8/10 | POS CRE 21:13 08/07/15 QW03Q0Q | 10.99 |
|      | AMAZON.COM | |
|      | SEATTLE       WA | |
|      | Card # 7978 | |
| 8/12 | DDA REGULAR DEPOSIT | 664.82 |
| 8/13 | Xfer from Credit Card Account | 1,400.00 |
| 8/13 | DDA REGULAR DEPOSIT | 687.18 |
| 8/14 | DDA REGULAR DEPOSIT | 436.38 |
| 8/18 | Xfer from CreditCard | 840.00 |
| 8/18 | DDA REGULAR DEPOSIT | 249.00 |
| 8/20 | DDA REGULAR DEPOSIT | 231.69 |
| 8/20 | DDA REGULAR DEPOSIT | 239.00 |
| 8/21 | SWEEP FROM DDA | 22.13 |
|      | ACCOUNT NUMBER    22004634 | |
| 8/24 | Xfer from CreditCard | 500.00 |
| 8/24 | Xfer from CreditCard | 430.00 |
| 8/24 | DDA REGULAR DEPOSIT | 771.02 |
| 8/26 | DDA REGULAR DEPOSIT | 59.50 |
| 8/26 | DDA REGULAR DEPOSIT | 336.40 |
| 8/27 | Xfer from CreditCard | 1,168.00 |
| 8/27 | DDA REGULAR DEPOSIT | 411.00 |

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 8/03 | D/C SET 15:36 07/31/15 4900013 | 172.30 |
|      | YOUNG NAILS IN HOUSE | |
|      | 800-7779170   CA | |
|      | Card # 0551 | |
| 8/03 | D/C SET 09:59 08/01/15 0206754 | 220.00 |
|      | PREMIER BEAUTY CLASSIC | |
|      | 407-265-3131 FL | |
|      | Card # 7978 | |
| 8/03 | H/B DBP 20:21 08/02/15 IVJUG81 | 23.15 |
|      | AMAZON.COM | |
|      | SEATTLE       WA | |
|      | Card # 7978 | |
| 8/03 | D/C SET 14:14 08/02/15 0000722 | 22.77 |
|      | SXM*SIRIUSXM.COM/ACCT | |





| | |
|---|---|
| Pinkies LLC<br>36 East Main Street<br>Everett PA  15537 | Date  8/31/15     Page    4<br>Account Number      22004600<br>Enclosures                    28 |

Business Checking                22004600   (Continued)

## Checks and Withdrawals



| Date | Description | Amount |
|---|---|---|
| 8/10 | H/B DBP 02:37 08/10/15 W9MUMIX<br>AMAZON.COM<br>SEATTLE        WA<br>Card # 7978 | 26.70 |
| 8/10 | D/C SET 23:27 08/08/15 6000913<br>PANDORA*INTERNET RADIO<br>510-451-4100 CA<br>Card # 7978 | 5.29 |
| 8/12 | D/C SET 04:40 08/12/15 1400002<br>EVERETT TRUE VALUE HDW<br>EVERETT        PA<br>Card # 0536 | 16.95 |
| 8/12 | D/C SET 13:56 08/12/15 6100138<br>COSMOPROF/SCHONMAN/DAVD<br>800-362-3186 TX<br>Card # 0551 | 1,042.74 |
| 8/13 | D/C SET 03:47 08/13/15 4141007<br>WAL-MART #1684<br>EVERETT        PA<br>Card # 7978 | 79.35 |
| 8/14 | D/C SET 04:21 08/14/15 6498084<br>SHEETZ        00000232<br>EVERETT        PA<br>Card # 0536 | 12.06 |
| 8/14 | D/C SET 19:01 08/13/15 8974501<br>INTERNATIONAL DESIGNS C<br>800-3277971  FL<br>Card # 0551 | 297.65 |
| 8/17 | D/C SET 14:17 08/15/15 1100165<br>DOLLAR-GENERAL #0432<br>EVERETT        PA<br>Card # 7978 | 12.43 |
| 8/17 | D/C SET 02:13 08/15/15 5141002<br>WAL-MART #1684<br>EVERETT        PA<br>Card # 7978 | 81.33 |
| 8/18 | Xfer to Home | 600.00 |
| 8/18 | D/C SET 05:11 08/18/15 3720048<br>MCDONALD S F12238 | 34.81 |



 

Pinkies LLC
36 East Main Street
Everett PA  15537

| Date | 8/31/15 | Page | 6 |
|------|---------|------|---|
| Account Number | | | 22004600 |
| Enclosures | | | 28 |

Business Checking            22004600   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | EVERETT        PA | |
| | Card # 7978 | |
| 8/24 | D/C SET 05:01 08/22/15 7206754 | 85.00 |
| | PREMIER BEAUTY CLASSIC | |
| | 407-265-3131 FL | |
| | Card # 0551 | |
| 8/24 | D/C SET 04:43 08/22/15 2000385 | 151.72 |
| | IT WORKS MARKETING INC | |
| | 800-537-2395 FL | |
| | Card # 7978 | |
| 8/24 | D/C SET 03:47 08/22/15 9400066 | 197.37 |
| | WAL-MART #1684 | |
| | EVERETT        PA | |
| | Card # 7978 | |
| 8/25 | D/C SET 13:55 08/25/15 0100135 | 15.51 |
| | COSMOPROF/SCHONMAN/DAVD | |
| | 800-362-3186 TX | |
| | Card # 0551 | |
| 8/25 | D/C SET 13:55 08/25/15 7100135 | 708.83 |
| | COSMOPROF/SCHONMAN/DAVD | |
| | 800-362-3186 TX | |
| | Card # 0551 | |
| 8/27 | H/B DBP 12:12 08/27/15 3EZQX6Z | 38.15 |
| | AMAZON.COM | |
| | SEATTLE        WA | |
| | Card # 0551 | |
| 8/27 | H/B DBP 12:37 08/27/15 F0LSNX1 | 114.99 |
| | AMAZON.COM | |
| | SEATTLE        WA | |
| | Card # 0551 | |
| 8/28 | D/C SET 04:41 08/28/15 7069309 | 47.44 |
| | SALONCENTRIC9996 | |
| | MANCHESTER    PA | |
| | Card # 0551 | |
| 8/28 | D/C SET 04:45 08/28/15 2000166 | 186.14 |
| | TNG WORLDWIDE - MAIN | |
| | 248-347-7700 MI | |
| | Card # 0551 | |
| 8/31 | Xfer to Home | 600.00 |
| 8/31 | D/C SET 14:27 08/29/15 9100163 | 8.79 |
| | COSMOPROF/SCHONMAN/DAVD | |



MEMBER FDIC







```
                                          ┌─────────────────────────────────────┐
        Pinkies LLC                       │ Date   8/31/15      Page     8       │
        36 East Main Street               │ Account Number      22004600         │
        Everett PA  15537                 │ Enclosures                 28        │
                                          └─────────────────────────────────────┘
```

Business Checking              22004600   (Continued)

## Daily Balance Information

| Date  | Balance   | Date  | Balance   | Date  | Balance   |
|-------|-----------|-------|-----------|-------|-----------|
| 8/10  | 2,904.36  | 8/18  | 3,189.31  | 8/26  | 386.54    |
| 8/11  | 2,774.36  | 8/19  | 2,579.62  | 8/27  | 1,812.40  |
| 8/12  | 2,379.49  | 8/20  | 1,849.10  | 8/28  | 1,571.82  |
| 8/13  | 4,387.32  | 8/21  | .00       | 8/31  | 743.35    |
| 8/14  | 4,409.99  | 8/24  | 764.98    |       |           |
| 8/17  | 3,237.61  | 8/25  | 40.64     |       |           |



```
Business Checking                          Number of Enclosures            0
Account Number               22004634      Statement Dates  8/01/15 thru  8/31/15
Previous Balance              1,224.50     Days in the statement period     31
   20 Deposits/Credits        6,122.83     Average Ledger                  661
    8 Checks/Debits           6,280.55     Average Collected               661
Service Charge                   10.00
Interest Paid                      .00
Ending Balance                1,056.78
```

## Deposits and Additions

| Date | Description | Amount |
|------|-------------|--------|
| 8/03 | GLOBAL DEP GLOBAL PAYMENTS<br>5469221406        08/03/15<br>ID #-8788430162183<br>TRACE #-091000017049234 | 568.63 |
| 8/04 | GLOBAL DEP GLOBAL PAYMENTS<br>5469221406        08/04/15<br>ID #-8788430162183<br>TRACE #-091000018296891 | 140.03 |
| 8/06 | GLOBAL DEP GLOBAL PAYMENTS<br>5469221406        08/06/15<br>ID #-8788430162183<br>TRACE #-091000017033286 | 124.75 |
| 8/07 | GLOBAL DEP GLOBAL PAYMENTS<br>5469221406        08/07/15<br>ID #-8788430162183<br>TRACE #-091000013150277 | 134.11 |





Pinkies LLC
36 East Main Street
Everett PA  15537

| | |
|---|---|
| Date  8/31/15 | Page   10 |
| Account Number | 22004600 |
| Enclosures | 28 |



Business Checking                22004634   (Continued)

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 8/24 | GLOBAL DEP GLOBAL PAYMENTS<br>5469221406          08/24/15<br>ID #-8788430162183<br>TRACE #-091000015182469 | 699.76 |
| 8/25 | GLOBAL DEP GLOBAL PAYMENTS<br>5469221406          08/25/15<br>ID #-8788430162183<br>TRACE #-091000015951400 | 74.15 |
| 8/25 | GLOBAL DEP GLOBAL PAYMENTS<br>5469221406          08/25/15<br>ID #-8788430162183<br>TRACE #-091000015951399 | 388.69 |
| 8/27 | GLOBAL DEP GLOBAL PAYMENTS<br>5469221406          08/27/15<br>ID #-8788430162183<br>TRACE #-091000016128568 | 501.56 |
| 8/28 | GLOBAL DEP GLOBAL PAYMENTS<br>5469221406          08/28/15<br>ID #-8788430162183<br>TRACE #-091000012484876 | 334.45 |
| 8/31 | GLOBAL DEP GLOBAL PAYMENTS<br>5469221406          08/31/15<br>ID #-8788430162183<br>TRACE #-091000018605400 | 228.93 |

## Checks and Withdrawals

| Date | Description | Amount |
|---|---|---|
| 8/04 | Xfer to checking | 1,900.00 |
| 8/04 | GLOBAL STL GLOBAL PAYMENTS<br>5469221406          08/04/15<br>ID #-8788430162183<br>TRACE #-091000018399788 | 20.42 |
| 8/13 | Xfer to checking | 1,400.00 |
| 8/18 | Xfer to Pinkies | 840.00 |
| 8/21 | SWEEP TO DDA<br>ACCOUNT NUMBER    22004600 | 22.13 |
| 8/24 | Xfer to Pinkies | 500.00 |
| 8/24 | Xfer to Pinkies | 430.00 |
| 8/27 | Xfer to Pinkies | 1,168.00 |

Hometown BANK



Check 2402 Amount $384.36 Date 8/7/2015

Check 2403 Amount $458.54 Date 8/7/2015

Check 2404 Amount $706.92 Date 8/17/2015

Check 2405 Amount $350.31 Date 8/7/2015



Check 2406 Amount $90.00 Date 8/14/2015

Check 2407 Amount $600.00 Date 8/21/2015

Check 2408 Amount $385.01 Date 8/21/2015

Check 2409 Amount $351.74 Date 8/21/2015

Check 2410 Amount $530.48 Date 8/21/2015

Check 2411 Amount $408.53 Date 8/24/2015





Check 2446 Amount $50.00 Date 8/26/2015

Check 2451 Amount $50.00 Date 8/4/2015

Page:   14 of 14
Primary Account: 22004600



Check 100118 Amount $106.76 Date 8/18/2015



Check 100119 Amount $150.00 Date 8/18/2015



Check 100120 Amount $48.00 Date 8/19/2015



Check 100121 Amount $99.00 Date 8/19/2015





P.O. Box 652

Bedford, PA 15522

(814) 623-6093


EQUAL HOUSING
LENDER



---

324219
Pinkies LLC
Payroll Taxes
36 East Main Street
Everett PA  15537

| | | |
|---|---|---|
| Date     9/30/15 | Page | 1 |
| Account Number | | 22005623 |
| Enclosures | | 21 |

## SUMMARY OF ACCOUNTS

| Account No. | Type of Account | Current Balance |
|---|---|---|
| 22005623 | Small Business Checking | 812.46 |
| 22004600 | Business Checking | 985.06 |
| 22004634 | Business Checking | 233.76 |

## CHECKING ACCOUNTS

| | | | | |
|---|---|---|---|---|
| Small Business Checking | | Number of Enclosures | | 0 |
| Account Number | 22005623 | Statement Dates  8/01/15 thru | | 9/30/15 |
| Previous Balance | 469.79 | Days in the statement period | | 61 |
| 2 Deposits/Credits | 892.67 | Average Ledger | | 691 |
| 1 Checks/Debits | 550.00 | Average Collected | | 691 |
| Service Charge | .00 | | | |
| Interest Paid | .00 | | | |
| Ending Balance | 812.46 | | | |

### Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 9/14 | Xfer from Credit Card Account | 302.67 |
| 9/14 | Xfer from checking | 590.00 |

### Checks and Withdrawals

| Date | Description | Amount |
|---|---|---|
| 9/28 | Xfer to checking | 550.00 |

### Daily Balance Information

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 8/01 | 469.79 | 9/14 | 1,362.46 | 9/28 | 812.46 |

---

MEMBER FDIC          NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION


Hometown
BANK


EQUAL HOUSING
LENDER


FDIC
Federal Deposit Insurance Corporation

Pinkies LLC
Payroll Taxes
36 East Main Street
Everett PA  15537

| | |
|---|---|
| Date  9/30/15 | Page    2 |
| Account Number | 22005623 |
| Enclosures | 21 |



**Business Checking**

| | | | |
|---|---|---|---|
| Account Number | 22004600 | Number of Enclosures | 21 |
| Previous Balance | 743.35 | Statement Dates  9/01/15 thru  9/30/15 | |
| 33 Deposits/Credits | 16,887.41 | Days in the statement period | 30 |
| 57 Checks/Debits | 16,645.70 | Average Ledger | 3,181 |
| Service Charge | .00 | Average Collected | 3,027 |
| Interest Paid | .00 | | |
| Ending Balance | 985.06 | | |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $30.00 |
| Return item fees | $.00 | $.00 |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 9/02 | DDA REGULAR DEPOSIT | 249.00 |
| 9/02 | DDA REGULAR DEPOSIT | 448.10 |
| 9/02 | DDA REGULAR DEPOSIT | 600.00 |
| 9/03 | DDA REGULAR DEPOSIT | 215.50 |
| 9/04 | Xfer from Credit Card Account | 1,730.00 |
| 9/04 | DDA REGULAR DEPOSIT | 234.90 |
| 9/08 | DDA REGULAR DEPOSIT | 453.04 |
| 9/09 | POS CRE 10:54 09/09/15 N45P5OI AMAZON.COM SEATTLE      WA Card # 0551 | 38.15 |
| 9/10 | Xfer from Credit Card Account | 1,379.73 |
| 9/10 | DDA REGULAR DEPOSIT | 661.59 |
| 9/11 | DDA REGULAR DEPOSIT | 542.00 |
| 9/14 | Xfer from Credit Card Account | 445.00 |
| 9/16 | Xfer from Credit Card Account | 400.00 |
| 9/16 | DDA REGULAR DEPOSIT | 164.52 |
| 9/17 | Xfer from Credit Card Account | 650.00 |





Pinkies LLC
Payroll Taxes
36 East Main Street
Everett PA  15537

| Date    9/30/15 | Page    4 |
|---|---|
| Account Number | 22005623 |
| Enclosures | 21 |

Business Checking                22004600   (Continued)

## Checks and Withdrawals



| Date | Description | Amount |
|---|---|---|
| 9/04 | D/C SET 13:32 09/04/15 2100154<br>COSMOPROF/SCHONMAN/DAVD<br>800-362-3186 TX<br>Card # 0551 | 309.58 |
| 9/08 | D/C SET 19:36 09/04/15 4985348<br>BOOKER SOFTWARE - MOTO<br>000-0000000  NY<br>Card # 7978 | 65.00 |
| 9/08 | D/C SET 11:22 09/05/15 9491000<br>THE GIFT SHOP<br>PITTSBURGH    PA<br>Card # 7978 | 86.97 |
| 9/08 | D/C SET 04:16 09/05/15 5894271<br>GLOP AND GLAM HAIR<br>866-403-1137 CA<br>Card # 7978 | 104.00 |
| 9/08 | D/C SET 04:10 09/05/15 6200000<br>STUDEX CORPORATION<br>310-851-9300 CA<br>Card # 7978 | 113.80 |
| 9/08 | D/C SET 11:28 09/06/15 8188501<br>INTERNATIONAL DESIGNS C<br>800-3277971  FL<br>Card # 0551 | 257.65 |
| 9/09 | D/C SET 21:24 09/08/15 5889251<br>SUNOCO 0374633601<br>SOMERSET    PA<br>Card # 7978 | 51.77 |
| 9/09 | D/C SET 02:29 09/09/15 7327800<br>ALTOONA BEAUTY SCHOOL I<br>ALTOONA    PA<br>Card # 0551 | 83.00 |
| 9/09 | H/B DBP 13:47 09/09/15 69RNT0N<br>AMAZON.COM<br>SEATTLE    WA<br>Card # 0551 | 13.65 |
| 9/09 | H/B DBP 14:08 09/09/15 KZ79VEK<br>AMAZON.COM<br>SEATTLE    WA<br>Card # 0551 | 17.82 |



 



Pinkies LLC
Payroll Taxes
36 East Main Street
Everett PA  15537

| | | |
|---|---|---|
| Date    9/30/15 | Page     6 | |
| Account Number | 22005623 | |
| Enclosures | 21 | |

Business Checking           22004600   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|---|---|---|
| | EVERETT        PA | |
| | Card # 0551 | |
| 9/18 | D/C SET 23:24 09/17/15 7000375 | 2.60 |
| | IN *ID GRAPHICS | |
| | 814-2856291  PA | |
| | Card # 7978 | |
| 9/21 | D/C SET 21:57 09/20/15 7987153 | 190.00 |
| | ADDICTIVE APPAREL | |
| | EVERETT        PA | |
| | Card # 7978 | |
| 9/21 | D/C SET 22:24 09/20/15 1666169 | 220.15 |
| | VERIZON WRLS MYACCT VE | |
| | 800-9220204  CA | |
| | Card # 7978 | |
| 9/21 | DDA REGULAR CHECK | 160.00 |
| | BEDFORD GAZETTE | |
| 9/22 | D/C SET 13:33 09/22/15 8100124 | 410.26 |
| | COSMOPROF/SCHONMAN/DAVD | |
| | 800-362-3186 TX | |
| | Card # 0551 | |
| 9/22 | DDA REGULAR CHECK | 233.20 |
| | ID GRAPHICS | |
| 9/24 | D/C SET 11:26 09/24/15 5378000 | 30.14 |
| | EXXONMOBIL     48033831 | |
| | EVERETT        PA | |
| | Card # 7978 | |
| 9/24 | DDA INCLEARING CHECK | 100.00 |
| | GANZ ACB LIMITED | |
| 9/28 | D/C SET 14:05 09/26/15 8100163 | 3.71 |
| | DOLLAR-GENERAL #0432 | |
| | EVERETT        PA | |
| | Card # 0551 | |
| 9/28 | D/C SET 01:31 09/28/15 7093684 | 12.00 |
| | QUICK N EASY AUTO WASH | |
| | BEDFORD        PA | |
| | Card # 7978 | |
| 9/28 | D/C SET 04:32 09/28/15 1498503 | 20.09 |
| | SHEETZ        00000281 | |
| | BEDFORD        PA | |
| | Card # 7978 | |







Pinkies LLC
Payroll Taxes
36 East Main Street
Everett PA  15537

| Date | 9/30/15 | Page | 8 |
|------|---------|------|---|
| Account Number | | | 22005623 |
| Enclosures | | | 21 |

Business Checking                22004600   (Continued)

## Daily Balance Information

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 9/28 | 814.33 | 9/29 | 900.35 | 9/30 | 985.06 |

| Business Checking | | Number of Enclosures | 0 |
|---|---|---|---|
| Account Number | 22004634 | Statement Dates  9/01/15 thru  9/30/15 | |
| Previous Balance | 1,056.78 | Days in the statement period | 30 |
| 22 Deposits/Credits | 5,431.83 | Average Ledger | 356 |
| 11 Checks/Debits | 6,244.85 | Average Collected | 356 |
| Service Charge | 10.00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 233.76 | | |



## Deposits and Additions

| Date | Description | Amount |
|------|-------------|--------|
| 9/01 | GLOBAL DEP GLOBAL PAYMENTS<br>5469221406        09/01/15<br>ID #-8788430162183<br>TRACE #-091000010058179 | 97.00 |
| 9/01 | GLOBAL DEP GLOBAL PAYMENTS<br>5469221406        09/01/15<br>ID #-8788430162183<br>TRACE #-091000010058178 | 348.30 |
| 9/03 | GLOBAL DEP GLOBAL PAYMENTS<br>5469221406        09/03/15<br>ID #-8788430162183<br>TRACE #-091000018185801 | 249.99 |
| 9/04 | GLOBAL DEP GLOBAL PAYMENTS<br>5469221406        09/04/15<br>ID #-8788430162183<br>TRACE #-091000013689614 | 233.57 |
| 9/08 | GLOBAL DEP GLOBAL PAYMENTS<br>5469221406        09/08/15<br>ID #-8788430162183<br>TRACE #-091000016358671 | 467.15 |
| 9/09 | GLOBAL DEP GLOBAL PAYMENTS<br>5469221406        09/09/15 | 379.47 |






Pinkies LLC
Payroll Taxes
36 East Main Street
Everett PA  15537

| Date    9/30/15 | Page    10 |
|---|---|
| Account Number | 22005623 |
| Enclosures | 21 |

Business Checking              22004634   (Continued)

### Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| | ID #-8788430162183 | |
| | TRACE #-091000015769224 | |
| 9/22 | GLOBAL DEP GLOBAL PAYMENTS | 159.11 |
| | 5469221406          09/22/15 | |
| | ID #-8788430162183 | |
| | TRACE #-091000015769225 | |
| 9/24 | GLOBAL DEP GLOBAL PAYMENTS | 76.06 |
| | 5469221406          09/24/15 | |
| | ID #-8788430162183 | |
| | TRACE #-091000016167290 | |
| 9/25 | GLOBAL DEP GLOBAL PAYMENTS | 58.04 |
| | 5469221406          09/25/15 | |
| | ID #-8788430162183 | |
| | TRACE #-091000014634416 | |
| 9/28 | GLOBAL DEP GLOBAL PAYMENTS | 229.41 |
| | 5469221406          09/28/15 | |
| | ID #-8788430162183 | |
| | TRACE #-091000014674798 | |
| 9/29 | GLOBAL DEP GLOBAL PAYMENTS | 98.54 |
| | 5469221406          09/29/15 | |
| | ID #-8788430162183 | |
| | TRACE #-091000015819272 | |
| 9/29 | GLOBAL DEP GLOBAL PAYMENTS | 144.24 |
| | 5469221406          09/29/15 | |
| | ID #-8788430162183 | |
| | TRACE #-091000015819271 | |

### Checks and Withdrawals

| Date | Description | Amount |
|---|---|---|
| 9/02 | GLOBAL STL GLOBAL PAYMENTS | 20.44 |
| | 5469221406          09/02/15 | |
| | ID #-8788430162183 | |
| | TRACE #-091000018516310 | |
| 9/04 | Xfer to checking | 1,730.00 |
| 9/10 | Xfer to checking | 1,379.73 |
| 9/14 | Xfer to Tax account | 302.67 |
| 9/14 | Xfer to checking | 445.00 |
| 9/16 | Xfer to checking | 400.00 |
| 9/17 | Xfer to checking | 650.00 |



HOMETOWN BANK

Page:   12 of 13
Primary Account: 22005623



Check 0 Amount $8.00 Date 9/28/2015

Check 0 Amount $7,674.54 Date 9/28/2015

Check 2412 Amount $392.24 Date 9/4/2015

Check 2413 Amount $652.08 Date 9/4/2015



Check 2414 Amount $681.94 Date 9/4/2015

Check 2415 Amount $369.97 Date 9/4/2015



Check 2416 Amount $294.36 Date 9/17/2015

Check 2417 Amount $502.02 Date 9/18/2015



Check 2418 Amount $569.54 Date 9/17/2015

Check 2419 Amount $259.76 Date 9/17/2015

Check 2420 Amount $550.00 Date 9/16/2015

Check 2424 Amount $281.51 Date 9/30/2015







P.O. Box 652
Bradford, PA 15522
(814) 526-5893



Pinkies LLC                          Date    9/30/15        Page    2
Payroll Taxes                        Account Number         22005623
36 East Main Street                  Enclosures                   21
Everett PA  15537

Business Checking
Account Number                22004600    Number of Enclosures              21
Previous Balance                743.35    Statement Dates  9/01/15 thru  9/30/15
   33 Deposits/Credits      16,887.41     Days in the statement period      30
   57 Checks/Debits         16,645.70     Average Ledger                 3,181
Service Charge                     .00    Average Collected              3,027
Interest Paid                      .00
Ending Balance                  985.06

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $30.00 |
| Return item fees | $.00 | $.00 |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

Deposits and Additions
Date       Description                         Amount
9/02       DDA REGULAR DEPOSIT                 249.00
9/02       DDA REGULAR DEPOSIT                 448.10
9/02       DDA REGULAR DEPOSIT                 600.00
9/03       DDA REGULAR DEPOSIT                 215.50
9/04       Xfer from Credit Card Account     1,730.00
9/04       DDA REGULAR DEPOSIT                 234.90
9/08       DDA REGULAR DEPOSIT                 453.04
9/09       POS CRE 10:54 09/09/15 N45P5OI       38.15
           AMAZON.COM
           SEATTLE       WA
           Card # 0551
9/10       Xfer from Credit Card Account     1,379.73
9/10       DDA REGULAR DEPOSIT                 661.59
9/11       DDA REGULAR DEPOSIT                 542.00
9/14       Xfer from Credit Card Account       445.00
9/16       Xfer from Credit Card Account       400.00
9/16       DDA REGULAR DEPOSIT                 164.52
9/17       Xfer from Credit Card Account       650.00

 **Hometown BANK**
P.O. Box 652
Bedford, PA 15522
(814) 623-6093

 FDIC

Pinkies LLC
Payroll Taxes
36 East Main Street
Everett PA  15537

| Date | 9/30/15 | Page | 3 |
|---|---|---|---|
| Account Number | | | 22005623 |
| Enclosures | | | 21 |

Business Checking              22004600   (Continued)

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 9/17 | POS CRE 02:51 09/17/15 TTCTR62 | 6.97 |
| | AMAZON.COM | |
| | SEATTLE      WA | |
| | Card # 0551 | |
| 9/17 | POS CRE 02:50 09/17/15 P0WVKPJ | 28.98 |
| | AMAZON.COM | |
| | SEATTLE      WA | |
| | Card # 0551 | |
| 9/17 | POS CRE 19:37 09/16/15 XHF1L7T | 44.60 |
| | AMAZON.COM | |
| | SEATTLE      WA | |
| | Card # 0551 | |
| 9/18 | Xfer from Credit Card Account | 260.00 |
| 9/18 | DDA REGULAR DEPOSIT | 797.58 |
| 9/22 | Xfer from Credit Card Account | 694.00 |
| 9/22 | DDA REGULAR DEPOSIT | 41.00 |
| 9/22 | DDA REGULAR DEPOSIT | 439.19 |
| 9/23 | DDA REGULAR DEPOSIT | 359.45 |
| 9/23 | DDA REGULAR DEPOSIT | 3,200.00 |
| 9/24 | DDA REGULAR DEPOSIT | 231.40 |
| 9/25 | DDA REGULAR DEPOSIT | 209.00 |
| 9/25 | DDA REGULAR DEPOSIT | 267.50 |
| 9/25 | DDA REGULAR DEPOSIT | 600.00 |
| 9/28 | Xfer from Credit Card Account | 363.00 |
| 9/28 | Xfer from Tax account | 550.00 |
| 9/29 | DDA REGULAR DEPOSIT | 102.00 |
| 9/30 | DDA REGULAR DEPOSIT | 481.21 |

*************************************************************************

## Checks and Withdrawals

| Date | Description | Amount |
|---|---|---|
| 9/03 | D/C SET 16:36 09/02/15 8000844 | 22.77 |
| | SXM*SIRIUSXM.COM/ACCT | |
| | 888-635-5144 NY | |
| | Card # 0551 | |
| 9/04 | D/C SET 15:58 09/03/15 0900015 | 125.30 |
| | YOUNG NAILS IN HOUSE | |
| | 800-7779170  CA | |
| | Card # 0551 | |

 EQUAL HOUSING LENDER



P.O. Box 652
Bedford, PA 15522
(814) 623-6093



```
         Pinkies LLC                        Date    9/30/15    Page    4
         Payroll Taxes                      Account Number      22005623
         36 East Main Street                Enclosures                21
         Everett PA  15537
```

Business Checking                    22004600   (Continued)

Checks and Withdrawals

```
Date     Description                              Amount
9/04     D/C SET 13:32 09/04/15 2100154          309.58 ●
         COSMOPROF/SCHONMAN/DAVD
         800-362-3186 TX
         Card # 0551
9/08     D/C SET 19:36 09/04/15 4985348           65.00 ●
         BOOKER SOFTWARE - MOTO
         000-0000000  NY
         Card # 7978
9/08     D/C SET 11:22 09/05/15 9491000           86.97 ●
         THE GIFT SHOP
         PITTSBURGH    PA
         Card # 7978
9/08     D/C SET 04:16 09/05/15 5894271          104.00 ●
         GLOP AND GLAM HAIR
         866-403-1137 CA
         Card # 7978
9/08     D/C SET 04:10 09/05/15 6200000          113.80 ●
         STUDEX CORPORATION
         310-851-9300 CA
         Card # 7978
9/08     D/C SET 11:28 09/06/15 8188501          257.65 ●
         INTERNATIONAL DESIGNS C
         800-3277971  FL
         Card # 0551
9/09     D/C SET 21:24 09/08/15 5889251           51.77 ●
         SUNOCO 0374633601
         SOMERSET     PA
         Card # 7978
9/09     D/C SET 02:29 09/09/15 7327800           83.00 ●
         ALTOONA BEAUTY SCHOOL I
         ALTOONA      PA
         Card # 0551
9/09     H/B DBP 13:47 09/09/15 69RNT0N           13.65 ●
         AMAZON.COM
         SEATTLE      WA
         Card # 0551
9/09     H/B DBP 14:08 09/09/15 KZ79VEK           17.82 ●
         AMAZON.COM
         SEATTLE      WA
         Card # 0551
```



EQUAL HOUSING LENDER



**Hometown BANK**
P.O. Box 652
Bedford PA 15522
(814) 623-8093



```
          Pinkies LLC                          Date    9/30/15      Page    5
          Payroll Taxes                        Account Number       22005623
          36 East Main Street                  Enclosures                 21
          Everett PA  15537
```

Business Checking                    22004600   (Continued)

Checks and Withdrawals

| Date | Description | Amount |
|------|------------|--------|
| 9/09 | D/C SET 23:56 09/08/15 8000019 | 5.29 |
|      | PANDORA*INTERNET RADIO | |
|      | 510-451-4100 CA | |
|      | Card # 7978 | |
| 9/10 | D/C SET 04:09 09/10/15 8200000 | 12.22 |
|      | STUDEX CORPORATION | |
|      | 310-851-9300 CA | |
|      | Card # 7978 | |
| 9/11 | D/C SET 02:03 09/11/15 0418158 | 6.51 |
|      | USPS 41259205330525877 | |
|      | EVERETT     PA | |
|      | Card # 7978 | |
| 9/11 | D/C SET 02:49 09/11/15 0000116 | 8.57 |
|      | RITE AID STORE - 1429 | |
|      | EVERETT     PA | |
|      | Card # 0551 | |
| 9/11 | D/C SET 02:03 09/11/15 2418168 | 16.00 |
|      | USPS 41259205330525877 | |
|      | EVERETT     PA | |
|      | Card # 7978 | |
| 9/14 | Xfer to Tax account | 590.00 |
| 9/14 | D/C SET 18:07 09/11/15 2200070 | 46.59 |
|      | SCHOENEMAN COSMOPROF 67 | |
|      | ALTOONA     PA | |
|      | Card # 0551 | |
| 9/15 | Bill paid-COMCAST | 123.79 |
| 9/15 | Bill paid-PENELEC | 247.07 |
| 9/15 | POS DEB 20:39 09/14/15 901217 | 41.89 |
|      | WAL-MART #1684 | |
|      | EVERETT     PA | |
|      | Card # 7978 | |
| 9/16 | D/C SET 11:28 09/16/15 4577249 | 8.73 |
|      | IT WORKS GLOBAL | |
|      | 800-537-2395 FL | |
|      | Card # 7978 | |
| 9/16 | D/C SET 14:24 09/16/15 4207702 | 22.50 |
|      | HAIRLOCS INC | |
|      | 949-336-6865 CA | |
|      | Card # 0551 | |
| 9/17 | D/C SET 13:49 09/17/15 4100136 | 25.68 |
|      | DOLLAR-GENERAL #0432 | |



EQUAL HOUSING LENDER



Hometown **BANK**

P.O. Box 652
Bedford, PA 15522
(814) 623-8093



FDIC

Pinkies LLC
Payroll Taxes
36 East Main Street
Everett PA  15537

Date    9/30/15      Page    6
Account Number        22005623
Enclosures                  21

Business Checking                    22004600   (Continued)

Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | EVERETT       PA | |
| | Card # 0551 | |
| 9/18 | D/C SET 23:24 09/17/15 7000375 | 2.60 |
| | IN *ID GRAPHICS | |
| | 814-2856291  PA | |
| | Card # 7978 | |
| 9/21 | D/C SET 21:57 09/20/15 7987153 | 190.00 |
| | ADDICTIVE APPAREL | |
| | EVERETT       PA | |
| | Card # 7978 | |
| 9/21 | D/C SET 22:24 09/20/15 1666169 | 220.15 |
| | VERIZON WRLS MYACCT VE | |
| | 800-9220204  CA | |
| | Card # 7978 | |
| 9/21 | DDA REGULAR CHECK | 160.00 |
| | BEDFORD GAZETTE | |
| 9/22 | D/C SET 13:33 09/22/15 8100124 | 410.26 |
| | COSMOPROF/SCHONMAN/DAVD | |
| | 800-362-3186 TX | |
| | Card # 0551 | |
| 9/22 | DDA REGULAR CHECK | 233.20 |
| | ID GRAPHICS | |
| 9/24 | D/C SET 11:26 09/24/15 5378000 | 30.14 |
| | EXXONMOBIL    48033831 | |
| | EVERETT       PA | |
| | Card # 7978 | |
| 9/24 | DDA INCLEARING CHECK | 100.00 |
| | GANZ ACB LIMITED | |
| 9/28 | D/C SET 14:05 09/26/15 8100163 | 3.71 |
| | DOLLAR-GENERAL #0432 | |
| | EVERETT       PA | |
| | Card # 0551 | |
| 9/28 | D/C SET 01:31 09/28/15 7093684 | 12.00 |
| | QUICK N EASY AUTO WASH | |
| | BEDFORD       PA | |
| | Card # 7978 | |
| 9/28 | D/C SET 04:32 09/28/15 1498503 | 20.09 |
| | SHEETZ        00000281 | |
| | BEDFORD       PA | |
| | Card # 7978 | |



EQUAL HOUSING LENDER



Hometown
BANK
P.O. Box 852
Bedford, PA 15522
(814) 623-6093

 FDIC

| | | | |
|---|---|---|---|
| Pinkies LLC | | Date    9/30/15 | Page    7 |
| Payroll Taxes | | Account Number | 22005623 |
| 36 East Main Street | | Enclosures | 21 |
| Everett PA  15537 | | | |

Business Checking                    22004600   (Continued)

Checks and Withdrawals

| Date | Description | Amount |
|---|---|---|
| 9/28 | D/C SET 02:16 09/27/15 3400006 | 55.25 |
| | JOANN FABRIC #1073 | |
| | ALTOONA       PA | |
| | Card # 7978 | |
| 9/28 | DDA DEBIT MEMO | 8.00 |
| 9/28 | DDA DEBIT MEMO | 7,674.54 |
| 9/29 | D/C SET 05:29 09/29/15 3418168 | .98 |
| | USPS 41259205330525877 | |
| | EVERETT       PA | |
| | Card # 7978 | |
| 9/30 | D/C SET 13:46 09/30/15 0000556 | 114.99 |
| | AMAZON MKTPLACE PMTS | |
| | AMZN.COM/BILLWA | |
| | Card # 0551 | |

*********************************************************************************

Checks in Serial Number Order

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 9/04 | 2412 | 392.24 | 9/09 | 2463* | 120.00 |
| 9/04 | 2413 | 652.08 | 9/15 | 2464 | 116.22 |
| 9/04 | 2414 | 681.94 | 9/22 | 2467* | 90.00 |
| 9/04 | 2415 | 369.97 | 9/25 | 2468 | 60.00 |
| 9/17 | 2416 | 294.36 | 9/23 | 2469 | 49.00 |
| 9/18 | 2417 | 502.02 | 9/29 | 2470 | 15.00 |
| 9/17 | 2418 | 569.54 | 9/21 | 100122* | –See above– |
| 9/17 | 2419 | 259.76 | 9/24 | 100124* | –See above– |
| 9/16 | 2420 | 550.00 | 9/22 | 100125 | –See above– |
| 9/30 | 2424* | 281.51 | | | |

*Indicates Skip in Check Number

*********************************************************************************

Daily Balance Information

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 9/01 | 743.35 | 9/10 | 3,268.31 | 9/18 | 3,176.13 |
| 9/02 | 2,040.45 | 9/11 | 3,779.23 | 9/21 | 2,605.98 |
| 9/03 | 2,233.18 | 9/14 | 3,587.64 | 9/22 | 3,046.71 |
| 9/04 | 1,666.97 | 9/15 | 3,058.67 | 9/23 | 6,557.16 |
| 9/08 | 1,492.59 | 9/16 | 3,041.96 | 9/24 | 6,658.42 |
| 9/09 | 1,239.21 | 9/17 | 2,623.17 | 9/25 | 7,674.92 |

MEMBER FDIC                    NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION


LENDER



Hometown
BANK
P.O. Box 652
Bedford PA 15522
(814) 623-6093


FDIC

Pinkies LLC
Payroll Taxes
36 East Main Street
Everett PA  15537

Date    9/30/15      Page    8
Account Number        22005623
Enclosures              21

Business Checking               22004600   (Continued)

Daily Balance Information
| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 9/28 | 814.33  | 9/29 | 900.35  | 9/30 | 985.06  |

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

Business Checking                          Number of Enclosures              0
Account Number              22004634       Statement Dates  9/01/15 thru 9/30/15
Previous Balance             1,056.78      Days in the statement period       30
    22 Deposits/Credits      5,431.83      Average Ledger                    356
    11 Checks/Debits         6,244.85      Average Collected                 356
Service Charge                  10.00
Interest Paid                     .00
Ending Balance                 233.76

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

Deposits and Additions
| Date | Description | Amount |
|------|-------------|--------|
| 9/01 | GLOBAL DEP GLOBAL PAYMENTS | 97.00 |
|      | 5469221406          09/01/15 | |
|      | ID #-8788430162183 | |
|      | TRACE #-091000010058179 | |
| 9/01 | GLOBAL DEP GLOBAL PAYMENTS | 348.30 |
|      | 5469221406          09/01/15 | |
|      | ID #-8788430162183 | |
|      | TRACE #-091000010058178 | |
| 9/03 | GLOBAL DEP GLOBAL PAYMENTS | 249.99 |
|      | 5469221406          09/03/15 | |
|      | ID #-8788430162183 | |
|      | TRACE #-091000018185801 | |
| 9/04 | GLOBAL DEP GLOBAL PAYMENTS | 233.57 |
|      | 5469221406          09/04/15 | |
|      | ID #-8788430162183 | |
|      | TRACE #-091000013689614 | |
| 9/08 | GLOBAL DEP GLOBAL PAYMENTS | 467.15 |
|      | 5469221406          09/08/15 | |
|      | ID #-8788430162183 | |
|      | TRACE #-091000016358671 | |
| 9/09 | GLOBAL DEP GLOBAL PAYMENTS | 379.47 |
|      | 5469221406          09/09/15 | |


EQUAL HOUSING
LENDER



Hometown
BANK

P.O. Box 652
Bedford, PA 15522
(814) 623-6093


FDIC

| | |
|---|---|
| Pinkies LLC | Date   9/30/15      Page   9 |
| Payroll Taxes | Account Number      22005623 |
| 36 East Main Street | Enclosures           21 |
| Everett PA  15537 | |

Business Checking                    22004634   (Continued)

Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| | ID #-8788430162183 | |
| | TRACE #-091100017033293 | |
| 9/10 | GLOBAL DEP GLOBAL PAYMENTS | 298.91 |
| | 5469221406            09/10/15 | |
| | ID #-8788430162183 | |
| | TRACE #-091100017826723 | |
| 9/11 | GLOBAL DEP GLOBAL PAYMENTS | 468.69 |
| | 5469221406            09/11/15 | |
| | ID #-8788430162183 | |
| | TRACE #-091000012458168 | |
| 9/14 | GLOBAL DEP GLOBAL PAYMENTS | 279.33 |
| | 5469221406            09/14/15 | |
| | ID #-8788430162183 | |
| | TRACE #-091000015078413 | |
| 9/15 | GLOBAL DEP GLOBAL PAYMENTS | 113.06 |
| | 5469221406            09/15/15 | |
| | ID #-8788430162183 | |
| | TRACE #-091000018964470 | |
| 9/15 | GLOBAL DEP GLOBAL PAYMENTS | 292.61 |
| | 5469221406            09/15/15 | |
| | ID #-8788430162183 | |
| | TRACE #-091000018964469 | |
| 9/16 | ORIGIDTEST MERCURY/VANTIV | .01 |
| | 7300604847            09/16/15 | |
| | ID #-8788430162183 | |
| | TRACE #-242071756785646 | |
| 9/17 | GLOBAL DEP GLOBAL PAYMENTS | 645.15 |
| | 5469221406            09/17/15 | |
| | ID #-8788430162183 | |
| | TRACE #-091000017492177 | |
| 9/18 | GLOBAL DEP GLOBAL PAYMENTS | 257.99 |
| | 5469221406            09/18/15 | |
| | ID #-8788430162183 | |
| | TRACE #-091000013134211 | |
| 9/21 | GLOBAL DEP GLOBAL PAYMENTS | 451.10 |
| | 5469221406            09/21/15 | |
| | ID #-8788430162183 | |
| | TRACE #-091000015387475 | |
| 9/22 | GLOBAL DEP GLOBAL PAYMENTS | 84.10 |
| | 5469221406            09/22/15 | |


EQUAL HOUSING
LENDER



Hometown
BANK
P.O. Box 652
Bedford, PA 15522
(814) 623-6093


FDIC

Pinkies LLC
Payroll Taxes
36 East Main Street
Everett PA  15537

Date     9/30/15    Page    10
Account Number        22005623
Enclosures                    21

Business Checking                22004634   (Continued)

Deposits and Additions
| Date | Description | Amount |
|------|-------------|--------|
| | ID #-8788430162183 | |
| | TRACE #-091000015769224 | |
| 9/22 | GLOBAL DEP GLOBAL PAYMENTS | 159.11 • |
| | 5469221406           09/22/15 | |
| | ID #-8788430162183 | |
| | TRACE #-091000015769225 | |
| 9/24 | GLOBAL DEP GLOBAL PAYMENTS | 76.06 • |
| | 5469221406           09/24/15 | |
| | ID #-8788430162183 | |
| | TRACE #-091000016167290 | |
| 9/25 | GLOBAL DEP GLOBAL PAYMENTS | 58.04 • |
| | 5469221406           09/25/15 | |
| | ID #-8788430162183 | |
| | TRACE #-091000014634416 | |
| 9/28 | GLOBAL DEP GLOBAL PAYMENTS | 229.41 • |
| | 5469221406           09/28/15 | |
| | ID #-8788430162183 | |
| | TRACE #-091000014674798 | |
| 9/29 | GLOBAL DEP GLOBAL PAYMENTS | 98.54 • |
| | 5469221406           09/29/15 | |
| | ID #-8788430162183 | |
| | TRACE #-091000015819272 | |
| 9/29 | GLOBAL DEP GLOBAL PAYMENTS | 144.24 • |
| | 5469221406           09/29/15 | |
| | ID #-8788430162183 | |
| | TRACE #-091000015819271 | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

Checks and Withdrawals
| Date | Description | Amount |
|------|-------------|--------|
| 9/02 | GLOBAL STL GLOBAL PAYMENTS | 20.44 • |
| | 5469221406           09/02/15 | |
| | ID #-8788430162183 | |
| | TRACE #-091000018516310 | |
| 9/04 | Xfer to checking | 1,730.00 • |
| 9/10 | Xfer to checking | 1,379.73 • |
| 9/14 | Xfer to Tax account | 302.67 • |
| 9/14 | Xfer to checking | 445.00 • |
| 9/16 | Xfer to checking | 400.00 • |
| 9/17 | Xfer to checking | 650.00 • |


EQUAL HOUSING
LENDER



P.O. Box 652
Bedford, PA 15522
(814) 623-8093



```
        Pinkies LLC                        Date    9/30/15      Page   11
        Payroll Taxes                      Account Number       22005623
        36 East Main Street                Enclosures                 21
        Everett PA  15537
```

Business Checking                 22004634   (Continued)

Checks and Withdrawals
```
Date      Description                              Amount
  9/18    Xfer to checking                         260.00 ●
  9/18    ORIGIDTEST MERCURY/VANTIV                    .01
          7300604847        09/18/15
          ID #-8788430162183
          TRACE #-242071754693851
  9/22    Xfer to checking                         694.00 ●
  9/28    Xfer to checking                         363.00 ●
  9/30    SERVICE CHARGE                            10.00
  9/30    BALANCE FEE IN S/C                        10.00-
```

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

Daily Balance Information
```
Date          Balance        Date          Balance        Date          Balance
 9/01        1,502.08         9/11          469.69          9/22             .47
 9/02        1,481.64         9/14            1.35          9/24           76.53
 9/03        1,731.63         9/15          407.02          9/25          134.57
 9/04          235.20         9/16            7.03          9/28             .98
 9/08          702.35         9/17            2.18          9/29          243.76
 9/09        1,081.82         9/18             .16          9/30          233.76
 9/10            1.00         9/21          451.26
```



EQUAL HOUSING
LENDER



Hometown
BANK
P.O. Box 652
Bedford PA 15522
(814) 623-5093



```
  Pinkies LLC                              Date    9/30/15      Page    1
  Payroll Taxes                            Account Number       22005623
  36 East Main Street                      Enclosures                 21
  Everett PA  15537
```

```
*****************************************************************************
                   S U M M A R Y   O F   A C C O U N T S
  Account No.      Type of Account                   Current Balance
    22005623       Small Business Checking                 812.46
    22004600       Business Checking                       985.06
    22004634       Business Checking                       233.76

                 ---- CHECKING ACCOUNTS ----

  Small Business Checking              Number of Enclosures           0
  Account Number          22005623     Statement Dates  8/01/15 thru  9/30/15
  Previous Balance          469.79     Days in the statement period       61
    2 Deposits/Credits      892.67     Average Ledger                    691
    1 Checks/Debits         550.00     Average Collected                 691
  Service Charge               .00
  Interest Paid                .00
  Ending Balance            812.46


*****************************************************************************
  Deposits and Additions
  Date       Description                            Amount
  9/14       Xfer from Credit Card Account          302.67
  9/14       Xfer from checking                     590.00

*****************************************************************************
  Checks and Withdrawals
  Date       Description                            Amount
  9/28       Xfer to checking                       550.00

*****************************************************************************
  Daily Balance Information
  Date       Balance         Date       Balance         Date       Balance
  8/01         469.79        9/14      1,362.46         9/28         812.46

*****************************************************************************
```

MEMBER FDIC                    NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION

DATE   10/05/15                    ACCOUNT NO.    22004600

Pinkies LLC
36 East Main Street
Everett PA  15537

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
   PREVIOUS PERIOD BALANCE                        .00
   CHECKS AND CHARGES            81         20,713.61
   DEPOSITS AND CREDITS          43         22,326.61 \*\*
   BALANCE THIS PERIOD                       1,613.00
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| DATE | CHECK# | AMOUNT | BALANCE | TC | |
|------|--------|--------|---------|----|----|
| 8/24/15 | 824150022 | 500.00** | 500.00 | 741 | Xfer from CreditCard |
| 8/24/15 | 824150058 | 430.00** | 930.00 | 741 | Xfer from CreditCard |
| 8/24/15 | | 771.02** | 1,701.02 | 41 | DDA REGULAR DEPOSIT |
| 8/24/15 | | 36.42 | 1,664.60 | 427 | D/C SET 04:49 08/23/15 MK *NEW AGREEMENTS-NE 800-272-9333 NJ Card # 7978 |
| 8/24/15 | | 57.00 | 1,607.60 | 427 | D/C SET 12:35 08/23/15 SHEETZ        00000232 EVERETT       PA Card # 7978 |
| 8/24/15 | | 85.00 | 1,522.60 | 427 | D/C SET 05:01 08/22/15 PREMIER BEAUTY CLASSIC 407-265-3131 FL Card # 0551 |
| 8/24/15 | | 151.72 | 1,370.88 | 427 | D/C SET 04:43 08/22/15 IT WORKS MARKETING INC 800-537-2395 FL Card # 7978 |
| 8/24/15 | | 197.37 | 1,173.51 | 427 | D/C SET 03:47 08/22/15 WAL-MART #1684 EVERETT       PA Card # 7978 |
| 8/24/15 | 2411 | 408.53 | 764.98 | 76 | DDA INCLEARING CHECK |
| 8/25/15 | | 15.51 | 749.47 | 427 | D/C SET 13:55 08/25/15 COSMOPROF/SCHONMAN/DAV 800-362-3186 TX Card # 0551 |
| 8/25/15 | | 708.83 | 40.64 | 427 | D/C SET 13:55 08/25/15 COSMOPROF/SCHONMAN/DAV 800-362-3186 TX Card # 0551 |
| 8/26/15 | | 59.50** | 100.14 | 41 | DDA REGULAR DEPOSIT |
| 8/26/15 | | 336.40** | 436.54 | 41 | DDA REGULAR DEPOSIT |
| 8/26/15 | 2446 | 50.00 | 386.54 | 76 | DDA INCLEARING CHECK |
| 8/27/15 | 826150045 | 1,168.00** | 1,554.54 | 741 | Xfer from CreditCard |
| 8/27/15 | | 411.00** | 1,965.54 | 41 | DDA REGULAR DEPOSIT |
| 8/27/15 | | 38.15 | 1,927.39 | 227 | H/B DBP 12:12 08/27/15 AMAZON.COM SEATTLE       WA |

Home Town Bank of Pennsylvania   STATEMENT PERIOD

DATE  10/05/15                    ACCOUNT NO.   22004600

| DATE | CHECK# | AMOUNT | BALANCE | TC | |
|------|--------|--------|---------|-----|---|
| | | | | | Card # 0551 |
| 8/27/15 | | 114.99 | 1,812.40 | 227 | H/B DBP 12:37 08/27/15 |
| | | | | | AMAZON.COM |
| | | | | | SEATTLE        WA |
| | | | | | Card # 0551 |
| 8/28/15 | | 47.44 | 1,764.96 | 427 | D/C SET 04:41 08/28/15 |
| | | | | | SALONCENTRIC9996 |
| | | | | | MANCHESTER   PA |
| | | | | | Card # 0551 |
| 8/28/15 | | 186.14 | 1,578.82 | 427 | D/C SET 04:45 08/28/15 |
| | | | | | TNG WORLDWIDE - MAIN |
| | | | | | 248-347-7700 MI |
| | | | | | Card # 0551 |
| 8/28/15 | 2460 | 7.00 | 1,571.82 | 76 | DDA INCLEARING CHECK |
| 8/31/15 | 831150107 | 600.00 | 971.82 | 744 | Xfer to Home |
| 8/31/15 | | 8.79 | 963.03 | 427 | D/C SET 14:27 08/29/15 |
| | | | | | COSMOPROF/SCHONMAN/DAV |
| | | | | | 800-362-3186 TX |
| | | | | | Card # 0551 |
| 8/31/15 | | 39.00 | 924.03 | 427 | D/C SET 23:55 08/28/15 |
| | | | | | THEUNIONHOTELRESTAURAN |
| | | | | | BEDFORD       PA |
| | | | | | Card # 7978 |
| 8/31/15 | | 28.98 | 895.05 | 227 | H/B DBP 02:59 08/31/15 |
| | | | | | AMAZON.COM |
| | | | | | SEATTLE        WA |
| | | | | | Card # 0551 |
| 8/31/15 | | 44.60 | 850.45 | 227 | H/B DBP 03:04 08/31/15 |
| | | | | | AMAZON.COM |
| | | | | | SEATTLE        WA |
| | | | | | Card # 0551 |
| 8/31/15 | 2459 | 84.80 | 765.65 | 70 | DDA REGULAR CHECK |
| 8/31/15 | 2462 | 22.30 | 743.35 | 76 | DDA INCLEARING CHECK |
| 9/02/15 | | 249.00** | 992.35 | 41 | DDA REGULAR DEPOSIT |
| 9/02/15 | | 448.10** | 1,440.45 | 41 | DDA REGULAR DEPOSIT |
| 9/02/15 | | 600.00** | 2,040.45 | 41 | DDA REGULAR DEPOSIT |
| 9/03/15 | | 215.50** | 2,255.95 | 41 | DDA REGULAR DEPOSIT |
| 9/03/15 | | 22.77 | 2,233.18 | 292 | D/C SET 16:36 09/02/15 |
| | | | | | SXM*SIRIUSXM.COM/ACCT |
| | | | | | 888-635-5144 NY |
| | | | | | Card # 0551 |
| 9/04/15 | 903150049 | 1,730.00** | 3,963.18 | 741 | Xfer from Credit Card |
| 9/04/15 | | 234.90** | 4,198.08 | 41 | DDA REGULAR DEPOSIT |
| 9/04/15 | | 125.30 | 4,072.78 | 427 | D/C SET 15:58 09/03/15 |
| | | | | | YOUNG NAILS IN HOUSE |
| | | | | | 800-7779170   CA |
| | | | | | Card # 0551 |
| 9/04/15 | | 309.58 | 3,763.20 | 427 | D/C SET 13:32 09/04/15 |
| | | | | | COSMOPROF/SCHONMAN/DAV |
| | | | | | 800-362-3186 TX |
| | | | | | Card # 0551 |
| 9/04/15 | 2412 | 392.24 | 3,370.96 | 76 | DDA INCLEARING CHECK |
| 9/04/15 | 2413 | 652.08 | 2,718.88 | 70 | DDA REGULAR CHECK |
| 9/04/15 | 2414 | 681.94 | 2,036.94 | 70 | DDA REGULAR CHECK |

DATE   10/05/15                    ACCOUNT NO.   22004600

| DATE | CHECK# | AMOUNT | BALANCE | TC | |
|------|--------|--------|---------|----|---|
| 9/04/15 | 2415 | 369.97 | 1,666.97 | 76 | DDA INCLEARING CHECK |
| 9/08/15 | | 453.04** | 2,120.01 | 41 | DDA REGULAR DEPOSIT |
| 9/08/15 | | 65.00 | 2,055.01 | 427 | D/C SET 19:36 09/04/15 |
| | | | | | BOOKER SOFTWARE - MOTO |
| | | | | | 000-0000000  NY |
| | | | | | Card # 7978 |
| 9/08/15 | | 86.97 | 1,968.04 | 427 | D/C SET 11:22 09/05/15 |
| | | | | | THE GIFT SHOP |
| | | | | | PITTSBURGH    PA |
| | | | | | Card # 7978 |
| 9/08/15 | | 104.00 | 1,864.04 | 427 | D/C SET 04:16 09/05/15 |
| | | | | | GLOP AND GLAM HAIR |
| | | | | | 866-403-1137 CA |
| | | | | | Card # 7978 |
| 9/08/15 | | 113.80 | 1,750.24 | 427 | D/C SET 04:10 09/05/15 |
| | | | | | STUDEX CORPORATION |
| | | | | | 310-851-9300 CA |
| | | | | | Card # 7978 |
| 9/08/15 | | 257.65 | 1,492.59 | 427 | D/C SET 11:28 09/06/15 |
| | | | | | INTERNATIONAL DESIGNS |
| | | | | | 800-3277971   FL |
| | | | | | Card # 0551 |
| 9/09/15 | | 38.15** | 1,530.74 | 422 | POS CRE 10:54 09/09/15 |
| | | | | | AMAZON.COM |
| | | | | | SEATTLE      WA |
| | | | | | Card # 0551 |
| 9/09/15 | | 51.77 | 1,478.97 | 427 | D/C SET 21:24 09/08/15 |
| | | | | | SUNOCO 0374633601 |
| | | | | | SOMERSET     PA |
| | | | | | Card # 7978 |
| 9/09/15 | | 83.00 | 1,395.97 | 427 | D/C SET 02:29 09/09/15 |
| | | | | | ALTOONA BEAUTY SCHOOL |
| | | | | | ALTOONA      PA |
| | | | | | Card # 0551 |
| 9/09/15 | | 13.65 | 1,382.32 | 227 | H/B DBP 13:47 09/09/15 |
| | | | | | AMAZON.COM |
| | | | | | SEATTLE      WA |
| | | | | | Card # 0551 |
| 9/09/15 | | 17.82 | 1,364.50 | 227 | H/B DBP 14:08 09/09/15 |
| | | | | | AMAZON.COM |
| | | | | | SEATTLE      WA |
| | | | | | Card # 0551 |
| 9/09/15 | | 5.29 | 1,359.21 | 292 | D/C SET 23:56 09/08/15 |
| | | | | | PANDORA*INTERNET RADIO |
| | | | | | 510-451-4100 CA |
| | | | | | Card # 7978 |
| 9/09/15 | 2463 | 120.00 | 1,239.21 | 76 | DDA INCLEARING CHECK |
| 9/10/15 | 910150024 | 1,379.73** | 2,618.94 | 741 | Xfer from Credit Card |
| 9/10/15 | | 661.59** | 3,280.53 | 41 | DDA REGULAR DEPOSIT |
| 9/10/15 | | 12.22 | 3,268.31 | 427 | D/C SET 04:09 09/10/15 |
| | | | | | STUDEX CORPORATION |
| | | | | | 310-851-9300 CA |
| | | | | | Card # 7978 |
| 9/11/15 | | 542.00** | 3,810.31 | 41 | DDA REGULAR DEPOSIT |

DATE   10/05/15                           ACCOUNT NO.   22004600

| DATE | CHECK# | AMOUNT | BALANCE | TC | |
|------|--------|--------|---------|-----|---|
| 9/11/15 | | 6.51 | 3,803.80 | 427 | D/C SET 02:03 09/11/15 |
| | | | | | USPS 41259205330525877 |
| | | | | | EVERETT        PA |
| | | | | | Card # 7978 |
| 9/11/15 | | 8.57 | 3,795.23 | 427 | D/C SET 02:49 09/11/15 |
| | | | | | RITE AID STORE - 1429 |
| | | | | | EVERETT        PA |
| | | | | | Card # 0551 |
| 9/11/15 | | 16.00 | 3,779.23 | 427 | D/C SET 02:03 09/11/15 |
| | | | | | USPS 41259205330525877 |
| | | | | | EVERETT        PA |
| | | | | | Card # 7978 |
| 9/14/15 | 914150095 | 445.00** | 4,224.23 | 741 | Xfer from Credit Card |
| 9/14/15 | 914150053 | 590.00 | 3,634.23 | 744 | Xfer to Tax account |
| 9/14/15 | | 46.59 | 3,587.64 | 427 | D/C SET 18:07 09/11/15 |
| | | | | | SCHOENEMAN COSMOPROF 6 |
| | | | | | ALTOONA        PA |
| | | | | | Card # 0551 |
| 9/15/15 | 1525800018 | 123.79 | 3,463.85 | 750 | Bill paid-COMCAST |
| 9/15/15 | 1525820009 | 247.07 | 3,216.78 | 750 | Bill paid-PENELEC |
| 9/15/15 | | 41.89 | 3,174.89 | 427 | POS DEB 20:39 09/14/15 |
| | | | | | WAL-MART #1684 |
| | | | | | EVERETT        PA |
| | | | | | Card # 7978 |
| 9/15/15 | 2464 | 116.22 | 3,058.67 | 76 | DDA INCLEARING CHECK |
| 9/16/15 | 916150051 | 400.00** | 3,458.67 | 741 | Xfer from Credit Card |
| 9/16/15 | | 164.52** | 3,623.19 | 41 | DDA REGULAR DEPOSIT |
| 9/16/15 | | 8.73 | 3,614.46 | 427 | D/C SET 11:28 09/16/15 |
| | | | | | IT WORKS GLOBAL |
| | | | | | 800-537-2395 FL |
| | | | | | Card # 7978 |
| 9/16/15 | | 22.50 | 3,591.96 | 427 | D/C SET 14:24 09/16/15 |
| | | | | | HAIRLOCS INC |
| | | | | | 949-336-6865 CA |
| | | | | | Card # 0551 |
| 9/16/15 | 2420 | 550.00 | 3,041.96 | 70 | DDA REGULAR CHECK |
| 9/17/15 | 917150018 | 650.00** | 3,691.96 | 741 | Xfer from Credit Card |
| 9/17/15 | | 6.97** | 3,698.93 | 422 | POS CRE 02:51 09/17/15 |
| | | | | | AMAZON.COM |
| | | | | | SEATTLE        WA |
| | | | | | Card # 0551 |
| 9/17/15 | | 28.98** | 3,727.91 | 422 | POS CRE 02:50 09/17/15 |
| | | | | | AMAZON.COM |
| | | | | | SEATTLE        WA |
| | | | | | Card # 0551 |
| 9/17/15 | | 44.60** | 3,772.51 | 422 | POS CRE 19:37 09/16/15 |
| | | | | | AMAZON.COM |
| | | | | | SEATTLE        WA |
| | | | | | Card # 0551 |
| 9/17/15 | | 25.68 | 3,746.83 | 427 | D/C SET 13:49 09/17/15 |
| | | | | | DOLLAR-GENERAL #0432 |
| | | | | | EVERETT        PA |
| | | | | | Card # 0551 |
| 9/17/15 | 2416 | 294.36 | 3,452.47 | 76 | DDA INCLEARING CHECK |

DATE 10/05/15      ACCOUNT NO.    22004600

| DATE | CHECK# | AMOUNT | BALANCE | TC | |
|------|--------|--------|---------|-----|---|
| 9/17/15 | 2418 | 569.54 | 2,882.93 | 70 | DDA REGULAR CHECK |
| 9/17/15 | 2419 | 259.76 | 2,623.17 | 70 | DDA REGULAR CHECK |
| 9/18/15 | 918150034 | 260.00** | 2,883.17 | 741 | Xfer from Credit Card |
| 9/18/15 | | 797.58** | 3,680.75 | 41 | DDA REGULAR DEPOSIT |
| 9/18/15 | | 2.60 | 3,678.15 | 427 | D/C SET 23:24 09/17/15 |
| | | | | | IN *ID GRAPHICS |
| | | | | | 814-2856291  PA |
| | | | | | Card # 7978 |
| 9/18/15 | 2417 | 502.02 | 3,176.13 | 70 | DDA REGULAR CHECK |
| 9/21/15 | | 190.00 | 2,986.13 | 427 | D/C SET 21:57 09/20/15 |
| | | | | | ADDICTIVE APPAREL |
| | | | | | EVERETT      PA |
| | | | | | Card # 7978 |
| 9/21/15 | | 220.15 | 2,765.98 | 427 | D/C SET 22:24 09/20/15 |
| | | | | | VERIZON WRLS MYACCT VE |
| | | | | | 800-9220204  CA |
| | | | | | Card # 7978 |
| 9/21/15 | 100122 | 160.00 | 2,605.98 | 70 | DDA REGULAR CHECK |
| | BEDFORD GAZETTE | | | | |
| 9/22/15 | 922150019 | 694.00** | 3,299.98 | 741 | Xfer from Credit Card |
| 9/22/15 | | 41.00** | 3,340.98 | 41 | DDA REGULAR DEPOSIT |
| 9/22/15 | | 439.19** | 3,780.17 | 41 | DDA REGULAR DEPOSIT |
| 9/22/15 | | 410.26 | 3,369.91 | 427 | D/C SET 13:33 09/22/15 |
| | | | | | COSMOPROF/SCHONMAN/DAV |
| | | | | | 800-362-3186 TX |
| | | | | | Card # 0551 |
| 9/22/15 | 2467 | 90.00 | 3,279.91 | 76 | DDA INCLEARING CHECK |
| 9/22/15 | 100125 | 233.20 | 3,046.71 | 70 | DDA REGULAR CHECK |
| | ID GRAPHICS | | | | |
| 9/23/15 | | 359.45** | 3,406.16 | 41 | DDA REGULAR DEPOSIT |
| 9/23/15 | | 3,200.00** | 6,606.16 | 41 | DDA REGULAR DEPOSIT |
| 9/23/15 | 2469 | 49.00 | 6,557.16 | 76 | DDA INCLEARING CHECK |
| 9/24/15 | | 231.40** | 6,788.56 | 41 | DDA REGULAR DEPOSIT |
| 9/24/15 | | 30.14 | 6,758.42 | 427 | D/C SET 11:26 09/24/15 |
| | | | | | EXXONMOBIL    48033831 |
| | | | | | EVERETT      PA |
| | | | | | Card # 7978 |
| 9/24/15 | 100124 | 100.00 | 6,658.42 | 76 | DDA INCLEARING CHECK |
| | GANZ ACB LIMITED | | | | |
| 9/25/15 | | 209.00** | 6,867.42 | 41 | DDA REGULAR DEPOSIT |
| 9/25/15 | | 267.50** | 7,134.92 | 41 | DDA REGULAR DEPOSIT |
| 9/25/15 | | 600.00** | 7,734.92 | 41 | DDA REGULAR DEPOSIT |
| 9/25/15 | 2468 | 60.00 | 7,674.92 | 76 | DDA INCLEARING CHECK |
| 9/28/15 | 928150066 | 363.00** | 8,037.92 | 741 | Xfer from Credit Card |
| 9/28/15 | 928150072 | 550.00** | 8,587.92 | 741 | Xfer from Tax account |
| 9/28/15 | | 3.71 | 8,584.21 | 427 | D/C SET 14:05 09/26/15 |
| | | | | | DOLLAR-GENERAL #0432 |
| | | | | | EVERETT      PA |
| | | | | | Card # 0551 |
| 9/28/15 | | 12.00 | 8,572.21 | 427 | D/C SET 01:31 09/28/15 |
| | | | | | QUICK N EASY AUTO WASH |
| | | | | | BEDFORD      PA |
| | | | | | Card # 7978 |
| 9/28/15 | | 20.09 | 8,552.12 | 427 | D/C SET 04:32 09/28/15 |
| | | | | | SHEETZ       00000281 |
| | | | | | BEDFORD      PA |

DATE   10/05/15                          ACCOUNT NO.   22004600

| DATE | CHECK# | AMOUNT | BALANCE | TC | |
|------|--------|--------|---------|-----|---|
| | | | | | Card # 7978 |
| 9/28/15 | | 55.25 | 8,496.87 | 427 | D/C SET 02:16 09/27/15 |
| | | | | | JOANN FABRIC #1073 |
| | | | | | ALTOONA      PA |
| | | | | | Card # 7978 |
| 9/28/15 | | 8.00 | 8,488.87 | 62 | DDA DEBIT MEMO |
| 9/28/15 | | 7,674.54 | 814.33 | 62 | DDA DEBIT MEMO |
| 9/29/15 | | 102.00** | 916.33 | 41 | DDA REGULAR DEPOSIT |
| 9/29/15 | | .98 | 915.35 | 427 | D/C SET 05:29 09/29/15 |
| | | | | | USPS 41259205330525877 |
| | | | | | EVERETT      PA |
| | | | | | Card # 7978 |
| 9/29/15 | 2470 | 15.00 | 900.35 | 76 | DDA INCLEARING CHECK |
| 9/30/15 | | 481.21** | 1,381.56 | 41 | DDA REGULAR DEPOSIT |
| 9/30/15 | | 114.99 | 1,266.57 | 427 | D/C SET 13:46 09/30/15 |
| | | | | | AMAZON MKTPLACE PMTS |
| | | | | | AMZN.COM/BILLWA |
| | | | | | Card # 0551 |
| 9/30/15 | 2424 | 281.51 | 985.06 | 70 | DDA REGULAR CHECK |
| 10/01/15 | | 372.89** | 1,357.95 | 41 | DDA REGULAR DEPOSIT |
| 10/01/15 | 2421 | 301.57 | 1,056.38 | 76 | DDA INCLEARING CHECK |
| 10/02/15 | 1002150047 | 757.00** | 1,813.38 | 741 | Xfer from Credit Card |
| 10/02/15 | | 633.39** | 2,446.77 | 41 | DDA REGULAR DEPOSIT |
| 10/02/15 | 2422 | 392.71 | 2,054.06 | 70 | DDA REGULAR CHECK |
| 10/02/15 | 2423 | 441.06 | 1,613.00 | 70 | DDA REGULAR CHECK |

THIS TEMPORARY STATEMENT IS NOT A FORMAL STATEMENT OF ACCOUNT.
THESE ITEMS WILL BE REFLECTED AGAIN ON YOUR REGULARLY SCHEDULED
CHECKING ACCOUNT STATEMENT.



P.O. Box 652

Bedford, PA 15522
(814) 623-6093

 



329503
Pinkies LLC
36 East Main Street
Everett PA  15537

| | |
|---|---|
| Date  10/30/15 | Page    1 |
| Account Number | 22004600 |
| Enclosures | 30 |

## SUMMARY OF ACCOUNTS

| Account No. | Type of Account | Current Balance |
|---|---|---|
| 22004600 | Business Checking | 2,461.61 |
| 22004634 | Business Checking | 699.43 |
| 22005623 | Small Business Checking | 812.46 |

## CHECKING ACCOUNTS

Business Checking
| | | |
|---|---|---|
| Account Number | 22004600 | |
| Previous Balance | 985.06 | |
| 29 Deposits/Credits | 13,254.35 | |
| 72 Checks/Debits | 11,777.80 | |
| Service Charge | .00 | |
| Interest Paid | .00 | |
| Ending Balance | 2,461.61 | |

| | |
|---|---|
| Number of Enclosures | 30 |
| Statement Dates 10/01/15 thru 10/31/15 | |
| Days in the statement period | 31 |
| Average Ledger | 2,262 |
| Average Collected | 2,086 |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $30.00 |
| Return item fees | $.00 | $.00 |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 10/01 | DDA REGULAR DEPOSIT | 372.89 |
| 10/02 | Xfer from Credit Card Account | 757.00 |
| 10/02 | DDA REGULAR DEPOSIT | 633.39 |
| 10/05 | DDA REGULAR DEPOSIT | 453.76 |
| 10/06 | DDA REGULAR DEPOSIT | 118.00 |
| 10/07 | DDA REGULAR DEPOSIT | 233.00 |
| 10/07 | DDA REGULAR DEPOSIT | 243.00 |
| 10/08 | Xfer from Credit Card Account | 941.00 |
| 10/09 | DDA REGULAR DEPOSIT | 674.00 |



 



Pinkies LLC
36 East Main Street
Everett PA  15537

| Date  10/30/15 | Page    2 |
|---|---|
| Account Number | 22004600 |
| Enclosures | 30 |

Business Checking            22004600   (Continued)

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 10/13 | DDA REGULAR DEPOSIT | 113.00 |
| 10/13 | DDA REGULAR DEPOSIT | 403.00 |
| 10/14 | DDA REGULAR DEPOSIT | 355.25 |
| 10/15 | CREDIT 14:11 10/15/15 1000233 | 306.34 |
|  | Intuit *Payroll | |
|  | 800-446-8848 CA | |
|  | Card # 0551 | |
| 10/15 | DDA REGULAR DEPOSIT | 270.16 |
| 10/16 | Xfer from Credit Card Account | 1,797.08 |
| 10/16 | DDA REGULAR DEPOSIT | 390.00 |
| 10/16 | DDA REGULAR DEPOSIT | 429.00 |
| 10/19 | Xfer from CreditCard | 769.28 |
| 10/19 | CREDIT 01:17 10/17/15 9300209 | 9.54 |
|  | COSMOPROF #9011 | |
|  | DENTON      TX | |
|  | Card # 0551 | |
| 10/21 | Xfer from Credit Card Account | 265.00 |
| 10/22 | DDA REGULAR DEPOSIT | 197.00 |
| 10/22 | DDA REGULAR DEPOSIT | 271.00 |
| 10/23 | DDA REGULAR DEPOSIT | 469.18 |
| 10/26 | DDA REGULAR DEPOSIT | 188.00 |
| 10/27 | Xfer from Credit Card Account | 1,320.00 |
| 10/27 | DDA REGULAR DEPOSIT | 84.00 |
| 10/28 | DDA REGULAR DEPOSIT | 395.46 |
| 10/29 | DDA REGULAR DEPOSIT | 57.00 |
| 10/30 | DDA REGULAR DEPOSIT | 739.02 |

## Checks and Withdrawals

| Date | Description | Amount |
|---|---|---|
| 10/05 | D/C SET 14:13 10/05/15 8548814 | 31.59 |
|  | SHELL OIL 57544268303 | |
|  | EVERETT     PA | |
|  | Card # 0536 | |
| 10/05 | D/C SET 11:13 10/03/15 6378002 | 56.00 |
|  | EXXONMOBIL    42002428 | |
|  | HAGERSTOWN  MD | |
|  | Card # 7978 | |
| 10/05 | D/C SET 21:09 10/04/15 3985352 | 79.10 |
|  | BOOKER SOFTWARE - MOTO | |



 



Pinkies LLC
36 East Main Street
Everett PA  15537

| Date | 10/30/15 | Page | 4 |
|------|----------|------|---|
| Account Number | | | 22004600 |
| Enclosures | | | 30 |

Business Checking              22004600  (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | 8187591050    CA | |
| | Card # 7978 | |
| 10/13 | D/C SET 03:51 10/11/15 3400076 | 33.74 |
| | WAL-MART #1684 | |
| | EVERETT        PA | |
| | Card # 0536 | |
| 10/13 | D/C SET 00:41 10/13/15 2300500 | 40.00 |
| | SALONWEAR | |
| | GOLDEN VALLEYMN | |
| | Card # 7978 | |
| 10/13 | D/C SET 01:07 10/13/15 0985334 | 40.00 |
| | SALON CENTRIC - 1 - MO | |
| | BERKELEY HEIGNJ | |
| | Card # 7978 | |
| 10/13 | D/C SET 14:05 10/13/15 8548406 | 56.02 |
| | SHELL OIL 57442272407 | |
| | REYNOLDSBURG OH | |
| | Card # 7978 | |
| 10/13 | D/C SET 04:21 10/12/15 3465900 | 77.40 |
| | BEAUTY PROS SALON SERVI | |
| | HUNTINGTON STNY | |
| | Card # 7978 | |
| 10/13 | D/C SET 01:41 10/12/15 4985305 | 88.00 |
| | SALON CENTRIC - 1 - MO | |
| | BERKELEY HEIGNJ | |
| | Card # 7978 | |
| 10/13 | D/C SET 11:43 10/13/15 3123285 | 149.50 |
| | JESSICA COSMETICS INTL | |
| | 8187591050    CA | |
| | Card # 7978 | |
| 10/13 | D/C SET 11:49 10/12/15 5000667 | 150.00 |
| | COLUMBUS BAR LOUIE | |
| | COLUMBUS      OH | |
| | Card # 7978 | |
| 10/13 | D/C SET 12:37 10/11/15 6000254 | 151.57 |
| | HOTELS.COM125457216768 | |
| | HOTELS.COM    NV | |
| | Card # 0536 | |
| 10/13 | D/C SET 13:35 10/10/15 8000807 | 306.34 |
| | Intuit *Payroll | |


# Hometown BANK


EQUAL HOUSING LENDER


FDIC
Federal Deposit Insurance Corporation www.fdic.gov

Pinkies LLC
36 East Main Street
Everett PA  15537

| Date   10/30/15 | Page      6 |
|---|---|
| Account Number | 22004600 |
| Enclosures | 30 |

Business Checking          22004600   (Continued)

## Checks and Withdrawals



| Date | Description | Amount |
|---|---|---|
| 10/21 | D/C SET 22:09 10/20/15 3894348<br>GLOP AND GLAM HAIR<br>866-403-1137 CA<br>Card # 7978 | 77.00 |
| 10/22 | Bill paid-PENELEC | 263.58 |
| 10/23 | POS DEB 10:37 10/23/15 0559659<br>WAL-MART #1684<br>EVERETT      PA<br>Card # 0551 | 41.45 |
| 10/26 | D/C SET 20:57 10/24/15 5083354<br>AMAZON VIDEO ON DEMAND<br>866-216-1072 WA<br>Card # 0551 | 3.99 |
| 10/26 | D/C SET 02:10 10/24/15 4418138<br>USPS 41259205330525877<br>EVERETT      PA<br>Card # 0551 | 6.08 |
| 10/28 | D/C SET 02:06 10/28/15 2418168<br>USPS 41259205330525877<br>EVERETT      PA<br>Card # 0551 | 16.80 |
| 10/28 | D/C SET 05:23 10/28/15 9498775<br>SHEETZ        00000232<br>EVERETT      PA<br>Card # 0536 | 30.00 |
| 10/28 | DDA INCLEARING CHECK<br>GANZ ACB LIMITED | 100.00 |
| 10/29 | D/C SET 13:36 10/29/15 8100140<br>DOLLAR-GENERAL #0432<br>EVERETT      PA<br>Card # 0551 | 5.30 |
| 10/29 | D/C SET 19:53 10/28/15 1000891<br>INTUIT *PAYROLL<br>888-537-7794 CA<br>Card # 7978 | 29.50 |
| 10/29 | D/C SET 18:07 10/28/15 8000867<br>INTUIT *QB ONLINE<br>800-286-6800 CA<br>Card # 7978 | 10.59 |

*handwritten note: "double entry delete"*






Pinkies LLC
36 East Main Street
Everett PA  15537

| | |
|---|---|
| Date  10/30/15 | Page     8 |
| Account Number | 22004600 |
| Enclosures | 30 |

Business Checking
| | | | |
|---|---|---|---|
| Account Number | 22004634 | Number of Enclosures | 0 |
| Previous Balance | 233.76 | Statement Dates 10/01/15 thru 10/31/15 | |
| 22 Deposits/Credits | 6,333.90 | Days in the statement period | 31 |
| 7 Checks/Debits | 5,858.23 | Average Ledger | 326 |
| Service Charge | 10.00 | Average Collected | 326 |
| Interest Paid | .00 | | |
| Ending Balance | 699.43 | | |



## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 10/01 | GLOBAL DEP GLOBAL PAYMENTS<br>5469221406       10/01/15<br>ID #-8788430162183<br>TRACE #-091000010873353 | 286.64 |
| 10/02 | GLOBAL DEP GLOBAL PAYMENTS<br>5469221406       10/02/15<br>ID #-8788430162183<br>TRACE #-091000017928702 | 246.47 |
| 10/05 | GLOBAL DEP GLOBAL PAYMENTS<br>5469221406       10/05/15<br>ID #-8788430162183<br>TRACE #-091000017601594 | 230.02 |
| 10/06 | GLOBAL DEP GLOBAL PAYMENTS<br>5469221406       10/06/15<br>ID #-8788430162183<br>TRACE #-091000016499417 | 137.74 |
| 10/06 | GLOBAL DEP GLOBAL PAYMENTS<br>5469221406       10/06/15<br>ID #-8788430162183<br>TRACE #-091000016499418 | 149.65 |
| 10/08 | GLOBAL DEP GLOBAL PAYMENTS<br>5469221406       10/08/15<br>ID #-8788430162183<br>TRACE #-091000016966603 | 423.37 |
| 10/09 | GLOBAL DEP GLOBAL PAYMENTS<br>5469221406       10/09/15<br>ID #-8788430162183<br>TRACE #-091000014746750 | 242.89 |
| 10/13 | GLOBAL DEP GLOBAL PAYMENTS<br>5469221406       10/13/15 | 256.18 |



 

Pinkies LLC
36 East Main Street
Everett PA  15537

| Date   10/30/15 | Page    10 |
|---|---|
| Account Number | 22004600 |
| Enclosures | 30 |

Business Checking                    22004634   (Continued)

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| | ID #-8788430162183 | |
| | TRACE #-091000014949552 | |
| 10/27 | GLOBAL DEP GLOBAL PAYMENTS | 127.28 |
| | 5469221406         10/27/15 | |
| | ID #-8788430162183 | |
| | TRACE #-091000015596960 | |
| 10/27 | GLOBAL DEP GLOBAL PAYMENTS | 189.69 |
| | 5469221406         10/27/15 | |
| | ID #-8788430162183 | |
| | TRACE #-091000015596961 | |
| 10/29 | GLOBAL DEP GLOBAL PAYMENTS | 233.85 |
| | 5469221406         10/29/15 | |
| | ID #-8788430162183 | |
| | TRACE #-091000016292145 | |
| 10/30 | GLOBAL DEP GLOBAL PAYMENTS | 475.12 |
| | 5469221406         10/30/15 | |
| | ID #-8788430162183 | |
| | TRACE #-091000010769802 | |

## Checks and Withdrawals

| Date | Description | Amount |
|---|---|---|
| 10/02 | Xfer to checking | 757.00 |
| 10/02 | GLOBAL STL GLOBAL PAYMENTS | 8.87 |
| | 5469221406         10/02/15 | |
| | ID #-8788430162183 | |
| | TRACE #-091000017983167 | |
| 10/08 | Xfer to checking | 941.00 |
| 10/16 | Xfer to checking | 1,797.08 |
| 10/19 | Xfer to Pinkies | 769.28 |
| 10/21 | Xfer to checking | 265.00 |
| 10/27 | Xfer to checking | 1,320.00 |
| 10/31 | SERVICE CHARGE | 10.00 |
| 10/31 | BALANCE FEE IN S/C | 10.00- |

## Daily Balance Information

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/01 | 520.40 | 10/02 | 1.00 | 10/05 | 231.02 |

MEMBER FDIC

Hometown BANK



Check 0 Amount $150.00 Date 10/20/2015



Check 2421 Amount $301.57 Date 10/1/2015



Check 2422 Amount $392.71 Date 10/2/2015



Check 2423 Amount $441.06 Date 10/2/2015

Check 2427 Amount $66.92 Date 10/16/2015

Check 2428 Amount $204.11 Date 10/15/2015



Check 2429 Amount $574.56 Date 10/16/2015



Check 2430 Amount $741.23 Date 10/15/2015



Check 2431 Amount $344.30 Date 10/16/2015

Check 2432 Amount $339.96 Date 10/16/2015



Check 2433 Amount $232.59 Date 10/30/2015

Check 2434 Amount $150.00 Date 10/26/2015

Page: 14 of 14
Primary Account: 22004600



Check 2481 Amount $120.00 Date 10/28/2015



Check 100123 Amount $34.00 Date 10/16/2015



Check 100126 Amount $23.25 Date 10/14/2015



Check 100127 Amount $97.00 Date 10/19/2015

Check 100128 Amount $200.00 Date 10/15/2015



Check 100129 Amount $100.00 Date 10/28/2015



```
Pinkies LLC                              Date  10/30/15      Page    1
36 East Main Street                      Account Number    @XXXXX@4600
Everett PA  15537                        Enclosures                30
```

***********************************************************************

```
                  S U M M A R Y   O F   A C C O U N T S
Account No.       Type of Account                  Current Balance
@XXXXX@4600       Business Checking                       2,461.61
@XXXXX@4634       Business Checking                         699.43
@XXXXX@5623       Small Business Checking                   812.46
```

---- CHECKING ACCOUNTS ----

```
Business Checking                    Number of Enclosures            30
Account Number      @XXXXX@4600      Statement Dates 10/01/15 thru 10/31/15
Previous Balance          985.06     Days in the statement period    31
   29 Deposits/Credits  13,254.35    Average Ledger               2,262
   72 Checks/Debits     11,777.80    Average Collected            2,086
Service Charge               .00
Interest Paid                .00
Ending Balance          2,461.61
```

|                     | Total For<br>This Period | Total<br>Year-to-Date |
|---------------------|-------------------------:|----------------------:|
| Overdraft item fees | $.00                     | $30.00                |
| Return item fees    | $.00                     | $.00                  |

***********************************************************************

Deposits and Additions

| Date  | Description                   | Amount |
|-------|-------------------------------|--------|
| 10/01 | DDA REGULAR DEPOSIT           | 372.89 |
| 10/02 | Xfer from Credit Card Account | 757.00 |
| 10/02 | DDA REGULAR DEPOSIT           | 633.39 |
| 10/05 | DDA REGULAR DEPOSIT           | 453.76 |
| 10/06 | DDA REGULAR DEPOSIT           | 118.00 |
| 10/07 | DDA REGULAR DEPOSIT           | 233.00 |
| 10/07 | DDA REGULAR DEPOSIT           | 243.00 |
| 10/08 | Xfer from Credit Card Account | 941.00 |
| 10/09 | DDA REGULAR DEPOSIT           | 674.00 |

```
Pinkies LLC                            Date  10/30/15      Page    3
36 East Main Street                    Account Number    @XXXXX@4600
Everett PA  15537                      Enclosures                 30
```

Business Checking            @XXXXX@4600   (Continued)

Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|       | 000-0000000  NY | |
|       | Card # 7978 | |
| 10/06 | D/C SET 13:59 10/06/15 7100125 | 263.58 |
|       | COSMOPROF | |
|       | 800-362-3186 TX | |
|       | Card # 0551 | |
| 10/07 | D/C SET 13:51 10/07/15 1100131 | 14.49 |
|       | DOLLAR-GENERAL #0432 | |
|       | EVERETT        PA | |
|       | Card # 0551 | |
| 10/07 | D/C SET 11:39 10/07/15 6000143 | 319.00 |
|       | DONEGAL INSURANCE GRP | |
|       | 800-877-0600 PA | |
|       | Card # 0551 | |
| 10/09 | D/C SET 23:09 10/08/15 3000936 | 5.29 |
|       | PANDORA*INTERNET RADIO | |
|       | 510-451-4100 CA | |
|       | Card # 7978 | |
| 10/13 | D/C SET 03:11 10/13/15 3001297 | 1.00 |
|       | AUTO AIR & VACUUM SERVI | |
|       | PLAINVIEW    NY | |
|       | Card # 7978 | |
| 10/13 | D/C SET 13:29 10/13/15 9100135 | 2.70 |
|       | WENDYS PICKERINGTON | |
|       | WESTERVILLE   OH | |
|       | Card # 7978 | |
| 10/13 | D/C SET 02:11 10/12/15 8006002 | 10.00 |
|       | SMG GCCC PARKING | |
|       | COLUMBUS       OH | |
|       | Card # 7978 | |
| 10/13 | D/C SET 13:29 10/13/15 3100135 | 12.75 |
|       | WENDYS PICKERINGTON | |
|       | WESTERVILLE   OH | |
|       | Card # 7978 | |
| 10/13 | D/C SET 17:23 10/11/15 4000324 | 15.00 |
|       | HOLIDAY INN EXPRESS | |
|       | GROVEPORT     OH | |
|       | Card # 7978 | |
| 10/13 | D/C SET 11:43 10/13/15 9123285 | 18.00 |
|       | JESSICA COSMETICS INTL | |

```
Pinkies LLC                          Date  10/30/15      Page    5
36 East Main Street                  Account Number  @XXXXX@4600
Everett PA  15537                    Enclosures                30
```

Business Checking              @XXXXX@4600   (Continued)

Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|-------:|
|       | 800-446-8848 CA | |
|       | Card # 0551 | |
| 10/14 | D/C SET 13:51 10/14/15 1100133 | 8.43 |
|       | DOLLAR-GENERAL #0432 | |
|       | EVERETT     PA | |
|       | Card # 0551 | |
| 10/14 | H/B DBP 11:01 10/14/15 YLPGW8E | 63.59 |
|       | AMAZON.COM | |
|       | SEATTLE      WA | |
|       | Card # 0551 | |
| 10/14 | DDA REGULAR CHECK | 23.25 |
|       | ID GRAPHICS | |
| 10/15 | D/C SET 21:57 10/14/15 3703134 | 289.22 |
|       | HAMPTON INN & SUITES DO | |
|       | COLUMBUS     OH | |
|       | Card # 0536 | |
| 10/15 | DDA INCLEARING CHECK | 200.00 |
|       | ZIMMERMANS | |
| 10/16 | DDA INCLEARING CHECK | 34.00 |
|       | SARATOGA RUN FARM, LLC | |
| 10/19 | Xfer to Home | 550.00 |
| 10/19 | D/C SET 12:37 10/18/15 5498686 | 45.00 |
|       | SHEETZ       00000232 | |
|       | EVERETT     PA | |
|       | Card # 0536 | |
| 10/19 | D/C SET 11:33 10/18/15 7590201 | 815.09 |
|       | INTERNATIONAL DESIGNS C | |
|       | 800-3277971  FL | |
|       | Card # 0551 | |
| 10/19 | DDA INCLEARING CHECK | 97.00 |
|       | WEAVERS SANTITATION SVC, INC | |
| 10/20 | D/C SET 03:51 10/20/15 3000586 | 415.41 |
|       | VZWRLSS*IVR VE | |
|       | 800-922-0204 NJ | |
|       | Card # 7978 | |
| 10/20 | D/C SET 13:25 10/20/15 3100133 | 692.78 |
|       | COSMOPROF | |
|       | 800-362-3186 TX | |
|       | Card # 0551 | |
| 10/20 | DDA DEBIT MEMO | 150.00 |
| 10/21 | Bill paid-COMCAST | 247.24 |

```
        Pinkies LLC                        Date  10/30/15      Page     7
        36 East Main Street                Account Number  @XXXXX@4600
        Everett PA  15537                  Enclosures                   30
```

Business Checking                @XXXXX@4600   (Continued)

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

Checks in Serial Number Order

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 10/01 | 2421 | 301.57 | 10/15 | 2471* | 64.00 |
| 10/02 | 2422 | 392.71 | 10/08 | 2472 | 7.00 |
| 10/02 | 2423 | 441.06 | 10/16 | 2473 | 399.89 |
| 10/16 | 2427* | 66.92 | 10/14 | 2474 | 13.50 |
| 10/15 | 2428 | 204.11 | 10/15 | 2475 | 60.00 |
| 10/16 | 2429 | 574.56 | 10/14 | 2476 | 11.13 |
| 10/15 | 2430 | 741.23 | 10/23 | 2477 | 7.00 |
| 10/16 | 2431 | 344.30 | 10/29 | 2480* | 45.00 |
| 10/16 | 2432 | 339.96 | 10/28 | 2481 | 120.00 |
| 10/30 | 2433 | 232.59 | 10/16 | 100123* | -See above- |
| 10/26 | 2434 | 150.00 | 10/14 | 100126* | -See above- |
| 10/30 | 2436* | 599.80 | 10/19 | 100127 | -See above- |
| 10/29 | 2437 | 243.05 | 10/15 | 100128 | -See above- |
| 10/27 | 2438 | 171.09 | 10/28 | 100129 | -See above- |
| 10/30 | 2440* | 110.96 | | | |

 \*Indicates Skip in Check Number

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

Daily Balance Information

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 10/01 | 1,056.38 | 10/13 | 2,863.69 | 10/22 | 1,132.15 |
| 10/02 | 1,613.00 | 10/14 | 3,099.04 | 10/23 | 1,552.88 |
| 10/05 | 1,900.07 | 10/15 | 2,116.98 | 10/26 | 1,580.81 |
| 10/06 | 1,754.49 | 10/16 | 2,973.43 | 10/27 | 2,813.72 |
| 10/07 | 1,897.00 | 10/19 | 2,245.16 | 10/28 | 2,942.38 |
| 10/08 | 2,831.00 | 10/20 | 986.97 | 10/29 | 2,665.94 |
| 10/09 | 3,499.71 | 10/21 | 927.73 | 10/30 | 2,461.61 |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

```
Pinkies LLC                              Date  10/30/15      Page    9
36 East Main Street                      Account Number   @XXXXX@4600
Everett PA  15537                        Enclosures                30
```

Business Checking                @XXXXX@4634   (Continued)

Deposits and Additions

| Date | Description | Amount |
|------|-------------|-------:|
| | ID #-8788430162183 | |
| | TRACE #-091000015684134 | |
| 10/14 | GLOBAL DEP GLOBAL PAYMENTS | 179.64 |
| | 5469221406          10/14/15 | |
| | ID #-8788430162183 | |
| | TRACE #-091000017116227 | |
| 10/14 | GLOBAL DEP GLOBAL PAYMENTS | 191.73 |
| | 5469221406          10/14/15 | |
| | ID #-8788430162183 | |
| | TRACE #-091000017116226 | |
| 10/15 | GLOBAL DEP GLOBAL PAYMENTS | 244.44 |
| | 5469221406          10/15/15 | |
| | ID #-8788430162183 | |
| | TRACE #-091000013575470 | |
| 10/16 | GLOBAL DEP GLOBAL PAYMENTS | 681.42 |
| | 5469221406          10/16/15 | |
| | ID #-8788430162183 | |
| | TRACE #-091000015152513 | |
| 10/19 | GLOBAL DEP GLOBAL PAYMENTS | 770.28 |
| | 5469221406          10/19/15 | |
| | ID #-8788430162183 | |
| | TRACE #-091000015759420 | |
| 10/20 | GLOBAL DEP GLOBAL PAYMENTS | 24.50 |
| | 5469221406          10/20/15 | |
| | ID #-8788430162183 | |
| | TRACE #-091000016740095 | |
| 10/20 | GLOBAL DEP GLOBAL PAYMENTS | 239.99 |
| | 5469221406          10/20/15 | |
| | ID #-8788430162183 | |
| | TRACE #-091000016740094 | |
| 10/22 | GLOBAL DEP GLOBAL PAYMENTS | 306.68 |
| | 5469221406          10/22/15 | |
| | ID #-8788430162183 | |
| | TRACE #-091000017051383 | |
| 10/23 | GLOBAL DEP GLOBAL PAYMENTS | 242.00 |
| | 5469221406          10/23/15 | |
| | ID #-8788430162183 | |
| | TRACE #-091000013710141 | |
| 10/26 | GLOBAL DEP GLOBAL PAYMENTS | 454.32 |
| | 5469221406          10/26/15 | |

```
Pinkies LLC                             Date  10/30/15       Page   11
36 East Main Street                     Account Number    @XXXXX@4600
Everett PA  15537                       Enclosures                  30
```

Business Checking            @XXXXX@4634   (Continued)

Daily Balance Information

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 10/06 | 518.41 | 10/16 | .00 | 10/26 | 1,003.49 |
| 10/08 | .78 | 10/19 | 1.00 | 10/27 | .46 |
| 10/09 | 243.67 | 10/20 | 265.49 | 10/29 | 234.31 |
| 10/13 | 499.85 | 10/21 | .49 | 10/30 | 709.43 |
| 10/14 | 871.22 | 10/22 | 307.17 | 10/31 | 699.43 |
| 10/15 | 1,115.66 | 10/23 | 549.17 | | |

# Pinkies LLC

## All transactions from All dates for PA Dept of Revenue

| Date | Type | No. | Payee | Category | Total |
|---|---|---|---|---|---|
| 09/20/2016 | Expense | 2591 | PA Dept of Revenue | PA Withholding | $411.15 |
| 09/20/2016 | Expense | 2592 | PA Dept of Revenue | PA Withholding | $367.57 |
| 05/09/2016 | Check | 2527 | PA Dept of Revenue | -Split- | $526.79 |
| 03/15/2016 | Check | 2445 | PA Dept of Revenue | Retail Sales Tax | $250.17 |
| 03/15/2016 | Check | 2448 | PA Dept of Revenue | PA Withholding Shane Campbell | $526.48 |
| 03/15/2016 | Check | 2447 | PA Dept of Revenue | PA Withholding Shane Campbell | $118.76 |
| 12/22/2015 | Check | 2446 | PA Dept of Revenue | PA Withholding Shane Campbell | $114.83 |
| 12/22/2015 | Check | 2439 | PA Dept of Revenue | PA Sales Tax | $412.89 |
| 12/22/2015 | Check | 2441 | PA Dept of Revenue | PA Sales Tax | $23.73 |
| 12/01/2015 | Check | 2480 | PA Dept of Revenue | PA Wihholding Shane Campbell | $456.92 |
| 11/10/2015 | Check | 2435 | PA Dept of Revenue | Pa Dept of Revenue | $439.67 |
| 07/21/2015 | Check | 2394 | PA Dept of Revenue | Pa Dept of Revenue | $373.11 |
| 07/21/2015 | Check | 2395 | PA Dept of Revenue | Pa Dept of Revenue | $1,728.92 |
| 05/04/2015 | Check | | PA Dept of Revenue | Retail Sales Tax | $193.46 |
| 12/31/2014 | Check | | PA Dept of Revenue | PA Withholding | $300.00 |
| 12/29/2014 | Check | 1080 | PA Dept of Revenue | Federal Taxes | $300.00 |
| 11/30/2014 | Check | 1095 | PA Dept of Revenue | PA Withholding | $300.00 |
| 11/05/2014 | Check | | PA Dept of Revenue | Taxes | $622.77 |
| 10/28/2014 | Check | 1080 | PA Dept of Revenue | PA Withholding Shane Campbell | $300.00 |
| 09/26/2014 | Check | 1045 | PA Dept of Revenue | PA Withholding Shane Campbell | $300.00 |
| 09/08/2014 | Check | 2267 | PA Dept of Revenue | PA Withholding | $554.20 |
| 08/12/2014 | Check | 1031 | PA Dept of Revenue | PA Withholding Shane Campbell | $300.00 |
| 07/23/2014 | Check | 1018 | PA Dept of Revenue | PA Withholding | $300.00 |
| 07/23/2014 | Check | 1020 | PA Dept of Revenue | Taxes | $14.10 |
| 06/26/2014 | Check | 1005 | PA Dept of Revenue | PA Withholding | $300.00 |

| Date | Type | No. | Payee | Category | Total |
|---|---|---|---|---|---|
| 06/05/2014 | Check | 2438 | PA Dept of Revenue | PA Withholding Shane Campbell | $300.00 |
| 05/12/2014 | Check | 2426 | PA Dept of Revenue | PA Withholding | $500.00 |
| 05/12/2014 | Check | 2427 | PA Dept of Revenue | PA Withholding | $98.12 |
| 01/02/2014 | Check | 2155 | PA Dept of Revenue | PA Sales Tax | $216.00 |
| 01/02/2014 | Check | 2158 | PA Dept of Revenue | PA Sales Tax | $709.17 |
| 01/02/2014 | Check | 2156 | PA Dept of Revenue | PA Sales Tax | $130.17 |
| 01/02/2014 | Check | 2157 | PA Dept of Revenue | -Split- | $446.53 |
| 09/04/2013 | Check | 2095 | PA Dept of Revenue | PA Sales Tax | $49.92 |
| 09/04/2013 | Check | 2096 | PA Dept of Revenue | -Split- | $128.26 |
| 09/03/2013 | Check | 2094 | PA Dept of Revenue | PA Sales Tax | $360.33 |

Check



# Pinkies LLC

## PROFIT AND LOSS

### August - November, 2015

|  | TOTAL |
|---|---|
| INCOME | $55,081.98 |
| COST OF GOODS SOLD | $12,185.15 |
| GROSS PROFIT | $42,896.83 |
| EXPENSES |  |
| Business Fees - Back Office | 1,200.13 |
| Business Operations | 2,025.01 |
| Employee - Payroll |  |
| Employer Withdraw | 3,658.68 |
| Payroll Expenses | 11,805.19 |
| Total Employee - Payroll | 15,463.87 |
| Employee Non-Payroll Costs | 1,697.90 |
| Insurance Expense |  |
| Liability Insurance | 319.00 |
| Total Insurance Expense | 319.00 |
| Office | 1,720.50 |
| Payroll Expenses |  |
| Taxes | 936.16 |
| Wages | 10,321.12 |
| Total Payroll Expenses | 11,257.28 |
| Reimbursements | 66.92 |
| Repairs and Maintenance | 856.87 |
| Taxes |  |
| State Taxes |  |
| Pa Dept of Revenue | 439.67 |
| PA Sales Tax | 133.09 |
| Retail Sales Tax | 66.59 |
| Retail Taxes on Orders | 143.40 |
| Unemployment Compensation | 7,674.54 |
| Total State Taxes | 8,457.29 |
| Total Taxes | 8,457.29 |
| Uncategorized | 2.25 |
| Utilities | 5,011.11 |
| Total Expenses | $48,078.13 |
| NET OPERATING INCOME | $ -5,181.30 |
| NET INCOME | $ -5,181.30 |

# Pinkies LLC

## PROFIT AND LOSS

January - July, 2016

|  | TOTAL |
|---|---|
| **INCOME** |  |
| Credit Card Income | 35,648.66 |
| Services Income | 46,092.75 |
| **Total Income** | **$81,741.41** |
| **COST OF GOODS SOLD** | **$18,380.96** |
| **GROSS PROFIT** | **$63,360.45** |
| **EXPENSES** |  |
| Business Fees - Back Office | 4,676.79 |
| Business Operations | 2,467.05 |
| Employee - Payroll | 9,612.51 |
| Employee Non-Payroll Costs | 497.36 |
| Insurance Expense | 1,186.00 |
| Office | 815.72 |
| Payroll Expenses | 31,629.64 |
| Rent | 1,600.00 |
| Repairs and Maintenance | 1,299.25 |
| Taxes | 6,687.31 |
| Utilities | 7,030.31 |
| **Total Expenses** | **$67,501.94** |
| **NET OPERATING INCOME** | **$ -4,141.49** |
| **OTHER EXPENSES** | **$69.50** |
| **NET OTHER INCOME** | **$ -69.50** |
| **NET INCOME** | **$ -4,210.99** |

# Inventory Valuation Report

Drilldown for: Monday, November 07, 2016

| Vendor | Dept | Category | Description | Item | Item/Type | Qty | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AG | Hair Care | Shampoo | Renew | 625336 | 625336 Retail | 0 | $0.00 | $0.00 | $14.40 | $28.80 |
| Big Sexy | Hair Care | Styling | Sexy hair - | 646630 | 646630 Retail | 0 | $0.00 | $0.00 | $9.48 | $18.96 |
| ... | Hair Care | Misc Hair | $10 gifts | 555861 | 555861 Retail | 1 | $8.00 | $10.00 | $8.00 | $10.00 |
| Eclectic | Hair Care | Color | 0 E - | 803250 | 803250 Professi | 9 | $69.21 | $69.21 | $7.69 | $7.69 |
| Framesi | Hair Care | Color | 1 - Black | 803250 | 803250 Professi | 2 | $11.98 | $11.98 | $5.99 | $5.99 |
| Framesi | Hair Care | Color | 10 - | 803250 | 803250 Professi | 3 | $17.97 | $17.97 | $5.99 | $5.99 |
| kenra | Hair Care | Color | 10 SM | 014926 | 014926 Professi | 4 | $25.96 | $25.96 | $6.49 | $6.49 |
| Rusk | Hair Care | Color | 10.000 NC | 611186 | 611186 Professi | 1 | $4.99 | $4.99 | $4.99 | $4.99 |
| Rusk | Hair Care | Color | 10.0003 | 611186 | 611186 Professi | 1 | $4.99 | $4.99 | $4.99 | $4.99 |
| Rusk | Hair Care | Color | 10.11 AA | 611186 | 611186 Professi | 1 | $4.99 | $4.99 | $4.99 | $4.99 |
| Rusk | Hair Care | Color | 10.13 B | 611186 | 611186 Professi | 1 | $4.99 | $4.99 | $4.99 | $4.99 |
| Framesi | Hair Care | Color | 12 Ultra | 803250 | 803250 Professi | 3 | $17.97 | $17.97 | $5.99 | $5.99 |
| Framesi | Hair Care | Color | 12.12 Ultra | 803250 | 803250 Professi | 0 | $0.00 | $0.00 | $5.99 | $5.99 |
| Framesi | Hair Care | Color | 12.3 Ultra | 803250 | 803250 Professi | 1 | $5.99 | $5.99 | $5.99 | $5.99 |
| Framesi | Hair Care | Color | 12.31 - | 803250 | 803250 Professi | 0 | $0.00 | $0.00 | $5.99 | $5.99 |
| Framesi | Hair Care | Color | 12.62 Ultra | 803250 | 803250 Professi | 1 | $5.99 | $5.99 | $5.99 | $5.99 |
| Framesi | Hair Care | Color | 2 - Brown | 803250 | 803250 Professi | 1 | $5.99 | $5.99 | $5.99 | $5.99 |
| Eclectic | Hair Care | Color | 2 NE | 803250 | 803250 Professi | 0 | $0.00 | $0.00 | $5.99 | $5.99 |
| Rusk | Hair Care | Color | 2.2 V | 611186 | 611186 Professi | 1 | $4.99 | $4.99 | $4.99 | $4.99 |
| Framesi | Hair Care | Color | 2013 | nIXRY5 | nIXRY5 Retail | 34 | $595.00 | $782.00 | $17.50 | $23.00 |
| Rusk | Clothing | T-Shirts | 2013 | 803250 | 803250 Retail | 2 | $11.98 | $11.98 | $5.99 | $5.99 |
| Framesi | Hair Care | Color | 3 - Dark | 803250 | 803250 Professi | 2 | $11.98 | $11.98 | $5.99 | $5.99 |
| Eclectic | Hair Care | Color | 3 IN - Dark | 803250 | 803250 Professi | 2 | $15.38 | $15.38 | $7.69 | $7.69 |

| Category | Department | Subcategory | Product | Item # | Item # Retail | Qty | Price 1 | Price 2 | Price 3 |
|---|---|---|---|---|---|---|---|---|---|
| AG | Hair Care | Shampoo | Therapy - | 555857 | 555857 Retail | 1 | $20.00 | $20.00 | $20.00 |
| AG | Hair Care | Shampoo | Therapy - | 625336 | 625336 Retail | 1 | $6.50 | $13.00 | $13.00 |
| AG | Hair Care | Conditioner | Therapy - | 625336 | 625336 Retail | 1 | $6.50 | $9.75 | $9.75 |
| AG | Hair Care | Shampoo | Therapy - | 563030 | 563030 Retail | 0 | $0.00 | $0.00 | $23.80 |
| AG | Hair Care | Shampoo | Therapy - | 625336 | 625336 Retail | 0 | $0.00 | $17.00 | $20.58 |
| AG | Nail Care | Misc Nails | Thermo | nIXRY5 | Retail | 0 | $0.00 | $11.95 | $16.73 |
| Young Living Skin Care | General | | Thieves - | 5631 | 5631 Retail | 0 | $0.00 | $14.50 | $19.08 |
| Young Living Skin Care | General | | Thieves | 3423 | 3423 Retail | 0 | $0.00 | $33.75 | $44.41 |
| Young Living Skin Care | General | | Thyme - | 555851 | 555851 Retail | 9 | $33.75 | $44.41 | $44.41 |
| Young Living Skin Care | Body Care Feet | | Tigerlily - | 55555 | 55555 Retail | 0 | $112.50 | $225.00 | $25.00 |
| AG | Hair Care | Misc Hair | touch back | 07561 1 | 07561 1 Retail | 10 | $26.45 | $26.45 | $26.45 |
| Tropical | Make Up | Misc Make | tropical | 555851 | 555851 Retail | 9 | $85.50 | $171.00 | $17.10 |
| Tropical | Clothing | T-Shirts | Tshirt - | 555889 | 555889 Retail | 1 | $13.25 | $26.50 | $26.50 |
| Tropical | Clothing | T-Shirt | Tshirt - | 555889 | 555889 Retail | 1 | $26.50 | $13.25 | $17.10 |
| Young Living Skin Care | General | | Valor II | 5326 | 5326 Retail | 1 | $22.75 | $30.03 | $30.03 |
| AG | Hair Care | Hair Styling | Vibra | 878082 | 878082 Retail | 0 | $0.00 | $65.00 | $130.00 |
| AG | Hair Care | Hair Styling | Vibra Strait | nIXRY5 | nIXRY5 Retail | 0 | $0.00 | $0.00 | $234.00 |
| AG | Hair Care | Misc Hair | Vibrastr | vibrastr | vibrastr Retail | 6 | $66.00 | $11.00 | $22.00 |
| AG | Hair Care | Volume - | Volume - | 625336 | 625336 Retail | 5 | $56.95 | $11.39 | $22.78 |
| AG | Hair Care | Styling | Volume - | 625336 | 625336 Retail | 1 | $12.00 | $12.00 | $24.00 |
| AG | Hair Care | Misc Hair | Volume - | 625336 | 625336 Retail | 2 | $25.18 | $12.59 | $25.18 |
| AG | Hair Care | Styling | Volume - | 625336 | 625336 Retail | 1 | $17.19 | $17.19 | $34.38 |
| AG | Hair Care | Misc Hair | Volume - | 625336 | 625336 Retail | 4 | $41.16 | $10.29 | $20.58 |
| AG | Hair Care | Misc Hair | Volume - | 625336 | 625336 Retail | 0 | $0.00 | $82.32 | $44.00 |
| AG | Hair Care | Conditioner | Volume - | 625336 | 625336 Retail | 2 | $18.38 | $36.76 | $18.38 |
| AG | Hair Care | Conditioner | Volume - | 625336 | 625336 Retail | 0 | $0.00 | $0.00 | $9.19 |
| AG | Hair Care | Shampoo | Volume - | 625336 | 625336 Retail | 0 | $0.00 | $22.00 | $44.00 |
| AG | Hair Care | Shampoo | Volume - | 625336 | 625336 Retail | 2 | $13.00 | $10.29 | $20.58 |
| AG | Hair Care | Shampoo | Volume - | 625336 | 625336 Retail | 0 | $20.00 | $41.16 | $20.58 |
| AG | Hair Care | Styling | Volume - | 625336 | 625336 Retail | 1 | $13.69 | $13.69 | $27.38 |

| Brand | Category | Subcategory | Product | Item # | Item # Retail | Qty | Cost | Retail | Unit Cost | Unit Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| | Clothing | Miscellaneo | scarf #2 | 555858 | 555858 Retail | 5 | $40.00 | $60.00 | $8.00 | $12.00 |
| | Clothing | Miscellaneo | scarf #3 | 555858 | 555858 Retail | 0 | $0.00 | $0.00 | $10.00 | $15.00 |
| | Clothing | Miscellaneo | scarf #5 | 555858 | 555858 Retail | 6 | $90.00 | $135.00 | $15.00 | $22.50 |
| | Clothing | Accessories | scarf A | 555858 | 555858 Retail | 3 | $15.00 | $25.50 | $5.00 | $8.50 |
| | Clothing | Accessories | scarf B | 555858 | 555858 Retail | 3 | $21.00 | $30.00 | $7.00 | $10.00 |
| | Clothing | Accessories | scarf C | 555858 | 555858 Retail | 2 | $18.00 | $29.00 | $9.00 | $14.50 |
| Big Sexy | Hair Care | Styling | Sexy Hair - | 646630 | 646630 Retail | 2 | $13.98 | $27.96 | $6.99 | $13.98 |
| AG | Hair Care | Misc Hair | Shampoo | 625336 | 625336 Retail | 2 | $20.00 | $30.00 | $10.00 | $15.00 |
| | Facial | Cream | Shea | 555851 | 555851 Retail | 2 | $4.00 | $9.00 | $2.00 | $4.50 |
| | Facial | Cream | Shea | 555851 | 555851 Retail | 0 | $0.00 | $0.00 | $6.50 | $13.00 |
| | Hair Care | Hair Styling | shea butter | 555851 | 555851 Retail | 1 | $7.00 | $10.50 | $7.00 | $10.50 |
| | Hair Care | Hair Styling | Shine | 555857 | 555857 Retail | 12 | $22.80 | $41.04 | $1.90 | $3.42 |
| | Body Care Bath | shower | | nlXRY5 | nlXRY5 Retail | 1 | $3.00 | $5.00 | $3.00 | $5.00 |
| | Clothing | Miscellaneo | silver cross | nlXRY5 | nlXRY5 Retail | 1 | $3.00 | $5.00 | $3.00 | $5.00 |
| Rusk | Body Care Misc Body | skinlicious | | 555867 | 555867 Retail | 11 | $35.75 | $55.00 | $3.25 | $5.00 |
| Rusk | Body Care Bath | skinlicious | | 1004 | 1004 Retail | 32 | $110.40 | $168.00 | $3.45 | $5.25 |
| Rusk | Body Care Bath | skinlicious | | 881131 | 881131 Retail | 16 | $32.00 | $84.00 | $2.00 | $5.25 |
| Rusk | Hair Care | Color | smart | 611186 | 611186 Retail | 1 | $4.99 | $0.00 | $4.99 | $0.00 |
| AG | Hair Care | Misc Hair | Smooth - | nlXRY5 | nlXRY5 Retail | 4 | $23.96 | $36.00 | $5.99 | $9.00 |
| AG | Hair Care | Misc Hair | Smooth - | 625336 | 625336 Retail | 3 | $41.07 | $82.14 | $13.69 | $27.38 |
| AG | Hair Care | Misc Hair | Smooth - | 625336 | 625336 Retail | 3 | $36.00 | $72.00 | $12.00 | $24.00 |
| AG | Hair Care | Misc Hair | Smooth - | 625336 | 625336 Retail | 1 | $9.19 | $18.38 | $9.19 | $18.38 |
| AG | Hair Care | Conditioner | Smooth - | 625336 | 625336 Retail | 0 | $0.00 | $0.00 | $25.00 | $50.00 |
| AG | Hair Care | Misc Hair | Smooth - | 625336 | 625336 Retail | 2 | $45.56 | $45.56 | $11.39 | $22.78 |
| AG | Hair Care | Styling | Smooth - | 625336 | 625336 Retail | 2 | $22.78 | $22.78 | $11.39 | $22.78 |
| AG | Hair Care | Styling | Smooth - | 625336 | 625336 Retail | 0 | $0.00 | $0.00 | $25.00 | $50.00 |
| AG | Hair Care | Shampoo | Smooth - | 563968 | 563968 Retail | 4 | $44.00 | $88.00 | $11.00 | $22.00 |
| AG | Hair Care | Misc Hair | Smooth - | 625336 | 625336 Retail | 0 | $0.00 | $0.00 | $11.39 | $22.78 |
| AG | Hair Care | Misc Hair | Smooth - | 625336 | 625336 Retail | 2 | $45.56 | $45.56 | $25.00 | $35.00 |
| AG | Hair Care | Misc Hair | Smooth - | 625336 | 625336 Retail | 0 | $0.00 | $0.00 | $9.00 | $18.00 |

| Vendor | Category | Type | Item | Qty | Total Cost | Total Retail | Unit Cost | Unit Retail |
|---|---|---|---|---|---|---|---|---|
| Rusk | Hair Care | Styling | Rusk - 611186 ##### 611186 Retail | 3 | $27.00 | $54.00 | $9.00 | $18.00 |
| Rusk | Hair Care | Conditioner | Rusk - 611186 ##### 611186 Retail | 4 | $30.00 | $60.00 | $7.50 | $15.00 |
| Rusk | Hair Care | Conditioner | Rusk - 611186 ##### 611186 Retail | 1 | $10.00 | $20.00 | $10.00 | $20.00 |
| Rusk | Hair Care | Shampoo | Rusk - 611186 ##### 611186 Retail | 3 | $22.50 | $45.00 | $7.50 | $15.00 |
| Rusk | Hair Care | Shampoo | Rusk - 611186 ##### 611186 Retail | 0 | $0.00 | $0.00 | $2.00 | $5.00 |
| Rusk | Hair Care | Conditioner | Rusk - 611186 ##### 611186 Retail | 1 | $2.00 | $4.00 | $2.00 | $4.00 |
| Rusk | Hair Care | Shampoo | Rusk - 611186 ##### 611186 Retail | 0 | $0.00 | $0.00 | $13.95 | $30.00 |
| Rusk | Hair Care | Shampoo | Rusk - 611186 ##### 611186 Retail | 0 | $0.00 | $0.00 | $10.00 | $20.00 |
| Rusk | Hair Care | Conditioner | Rusk - 611186 ##### 611186 Retail | 3 | $22.50 | $45.00 | $7.50 | $15.00 |
| Rusk | Hair Care | Conditioner | Rusk - 611186 ##### 611186 Retail | 1 | $7.50 | $15.00 | $7.50 | $15.00 |
| Rusk | Hair Care | Shampoo | Rusk - 611186 ##### 611186 Retail | 3 | $22.50 | $45.00 | $7.50 | $18.00 |
| Rusk | Hair Care | Shampoo | Rusk - 611186 ##### 611186 Retail | 1 | $9.00 | $18.00 | $9.00 | $18.00 |
| Rusk | Hair Care | Conditioner | Rusk - 611186 ##### 611186 Retail | 1 | $9.00 | $18.00 | $9.00 | $18.00 |
| Rusk | Hair Care | Shampoo | Rusk - 611186 ##### 611186 Retail | 3 | $27.00 | $54.00 | $9.00 | $18.00 |
| Rusk | Hair Care | Styling | Rusk - 611186 ##### 611186 Retail | 3 | $21.75 | $43.50 | $7.25 | $14.50 |
| Rusk | Hair Care | Styling | Rusk - 611186 ##### 611186 Retail | 0 | $0.00 | $0.00 | $7.25 | $14.50 |
| Rusk | Hair Care | Styling | Rusk - 611186 ##### 611186 Retail | 1 | $2.00 | $4.00 | $2.00 | $5.00 |
| Rusk | Hair Care | Styling | Rusk - 611186 ##### 611186 Retail | 0 | $0.00 | $0.00 | $2.00 | $4.00 |
| Rusk | Hair Care | Styling | Rusk - 611186 ##### 611186 Retail | 3 | $22.50 | $45.00 | $7.50 | $15.00 |
| Rusk | Hair Care | Shampoo | Rusk - 611186 ##### 611186 Retail | 1 | $7.50 | $15.00 | $7.50 | $15.00 |
| Rusk | Hair Care | Shampoo | Rusk - 611186 ##### 611186 Retail | 1 | $12.50 | $25.00 | $12.50 | $25.00 |
| Rusk | Hair Care | Conditioner | Rusk - 611186 ##### 611186 Retail | 1 | $12.50 | $25.00 | $12.50 | $25.00 |
| Rusk | Hair Care | Conditioner | Rusk - 611186 ##### 611186 Retail | 2 | $25.00 | $50.00 | $12.50 | $25.00 |
| Rusk | Hair Care | Shampoo | Rusk - 611186 ##### 611186 Retail | 1 | $12.50 | $25.00 | $12.50 | $25.00 |
| Rusk | Hair Care | Conditioner | Rusk - 611186 ##### 611186 Retail | 0 | $0.00 | $0.00 | $12.50 | $25.00 |
| Rusk | Hair Care | Shampoo | Rusk - 611186 ##### 611186 Retail | 0 | $0.00 | $0.00 | $12.50 | $25.00 |
| Rusk | Hair Care | Conditioner | Rusk - 611186 ##### 611186 Retail | 1 | $12.50 | $25.00 | $12.50 | $25.00 |
| Rusk | Hair Care | Conditioner | Rusk - 611186 ##### 611186 Retail | 1 | $12.50 | $25.00 | $12.50 | $25.00 |
| Rusk | Hair Care | Shampoo | Rusk - 611186 ##### 611186 Retail | 1 | $7.50 | $15.00 | $7.50 | $15.00 |
| Rusk | Hair Care | Shampoo | Rusk - 611186 ##### 611186 Retail | 1 | $7.50 | $15.00 | $7.50 | $15.00 |
| Rusk | Hair Care | Shampoo | Rusk - 611186 ##### 611186 Retail | 2 | $15.00 | $30.00 | $7.50 | $15.00 |
| Rusk | Hair Care | Styling | Rusk - 611186 ##### 611186 Retail | 3 | $27.00 | $54.00 | $9.00 | $18.00 |
| Rusk | Hair Care | Conditioner | Rusk - 611186 ##### 611186 Retail | 2 | $15.00 | $30.00 | $7.50 | $15.00 |

| Brand | Category | Subcategory | Product | Code | | Qty | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Clothing | T-Shirts | Pinkies | 021000 | 021000 Retail | 8 | $64.00 | $128.00 | $8.00 | $16.00 |
| | Clothing | Tops | pinkies | 044000 | 044000 Retail | 1 | $13.80 | $27.60 | $27.60 | $27.60 |
| | Hair Care | Shampoo | PM | 555851 | 555851 Retail | 0 | $0.00 | $0.00 | $13.50 | $27.00 |
| | Hair Care | Conditioner | PM the | 555851 | 555851 Retail | 0 | $0.00 | $0.00 | $21.81 | $43.62 |
| | Nail Care | Polish | polish with | nIXRY5 | nIXRY5 Retail | 2 | $19.90 | $27.90 | $9.95 | $13.95 |
| | Hair Care | Hair | Ponytail | 555868 | 555868 Retail | 4 | $8.00 | $12.00 | $2.00 | $2.00 |
| | Hair Care | Hair | Ponytail | 555868 | 555868 Retail | 5 | $15.00 | $22.50 | $4.50 | $4.50 |
| | Hair Care | Hair | Ponytail | 555858 | 555858 Retail | 6 | $24.00 | $36.00 | $4.00 | $6.00 |
| | Hair Care | Hair | Ponytail | 555858 | 555858 Retail | 6 | $20.00 | $30.00 | $5.00 | $7.50 |
| | Hair Care | Hair | Ponytail | 555858 | 555858 Retail | 4 | $36.00 | $54.00 | $9.00 | $9.00 |
| | Hair Care | Hair | Ponytail | 555858 | 555858 Retail | 6 | $24.00 | $36.00 | $6.00 | $6.00 |
| | Hair Care | Hair | Ponytail | 824703 | 824703 Retail | 2 | $5.98 | $11.96 | $2.99 | $5.98 |
| | Hair Care | Hair | Ponytail | 555858 | 555858 Retail | 6 | $36.00 | $54.00 | $6.00 | $9.00 |
| | Hair Care | Hair | Ponytail | 555851 | 555851 Retail | 0 | $0.00 | $0.00 | $2.00 | $4.00 |
| | Hair Care | Hair | Ponytail | 555851 | 555851 Retail | 2 | $5.98 | $5.98 | $2.99 | $5.98 |
| | Hair Care | Misc Hair | Ponytails | 555857 | 555857 Retail | 62 | $15.50 | $46.50 | $0.25 | $0.75 |
| China Glaze | Nail Care | Polish | Pool Party | nIXRY5 | nIXRY5 Retail | 1 | $3.75 | $6.50 | $3.75 | $6.50 |
| Pravana | Hair Care | Color | Pravana | 750143 | 750143 Retail | 1 | $5.25 | $5.25 | $5.25 | $5.25 |
| Pravana | Hair Care | Color | Pravana | 750143 | 750143 Retail | 1 | $5.25 | $5.25 | $5.25 | $5.25 |
| Pravana | Hair Care | Color | Pravana | 750143 | 750143 Retail | 1 | $5.25 | $5.25 | $5.25 | $5.25 |
| Pravana | Hair Care | Color | Pravana | 750143 | 750143 Retail | 1 | $5.25 | $5.25 | $5.25 | $5.25 |
| Pravana | Hair Care | Color | Pravana | 750143 | 750143 Retail | 1 | $5.25 | $5.25 | $5.25 | $5.25 |
| Pravana | Hair Care | Color | Pravana | 750143 | 750143 Retail | 1 | $5.25 | $5.25 | $5.25 | $5.25 |
| Pravana | Hair Care | Color | Pravana | 750143 | 750143 Retail | 1 | $5.25 | $5.25 | $5.25 | $5.25 |
| Pravana | Hair Care | Color | Pravana | 750143 | 750143 Retail | 1 | $5.25 | $5.25 | $5.25 | $5.25 |
| | Hair Care | Hair | Prom - | 016000 | 016000 Retail | 7 | $35.00 | $35.00 | $5.00 | $5.00 |
| | Hair Care | Hair | Prom - | 044000 | 044000 Retail | 12 | $12.00 | $12.00 | $1.00 | $1.00 |
| | Hair Care | Hair | Prom - | 076410 | 076410 Retail | 0 | $0.00 | $0.00 | $2.00 | $2.00 |
| | Hair Care | Hair | Prom - | 016000 | 016000 Retail | 14 | $14.00 | $14.00 | $1.00 | $1.00 |
| | Hair Care | Hair | Prom - | 029000 | 029000 Retail | 16 | $48.00 | $48.00 | $3.00 | $3.00 |
| Young Nails | Nail Care | Misc Nails | Protein | 555851 | 555851 Retail | 3 | $14.97 | $14.97 | $4.99 | $4.99 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| OPI | Nail Care | Misc Nails | OPI Drip | nlXRY5 | Retail | 2 | $59.90 | $59.90 | $29.95 | $29.95 |
| O.P.I. | Nail Care | Files | OPI Edge | 55585? | Retail | 1 | $1.25 | $1.88 | $1.25 | $1.88 |
| OPI | Nail Care | Misc Nails | opi expert | 865656 | Professi | 0 | $0.00 | $0.00 | $6.95 | $6.95 |
| OPI | Nail Care | Misc Nails | OPI Foot | 619828 | Retail | 1 | $14.95 | $29.90 | $14.95 | $29.90 |
| | Nail Care | Misc Nails | OPI Foot | 619828 | Retail | 1 | $7.95 | $15.90 | $7.95 | $15.90 |
| | Nail Care | Misc Nails | OPI I Love | nlXRY5 | Retail | 0 | $0.00 | $0.00 | $8.00 | $11.20 |
| | Nail Care | Misc Nails | OPI Love | nlXRY5 | Retail | 0 | $0.00 | $0.00 | $8.00 | $11.20 |
| | Nail Care | Misc Nails | OPI Lovely | nlXRY5 | Retail | 0 | $0.00 | $0.00 | $7.86 | $11.00 |
| O.P.I. | Hair Care | Misc Hair | OPI | 12321 | Retail | 0 | $0.00 | $0.00 | $8.33 | $3.00 |
| O.P.I. | Nail Care | Misc Nails | OPI MINI | nlXRY5 | Retail | 6 | $6.42 | $12.00 | $1.07 | $17.90 |
| O.P.I. | Nail Care | Polish | OPI Mini | nlXRY5 | Retail | 1 | $8.57 | $18.00 | $8.57 | $12.00 |
| O.P.I. | Nail Care | Misc Nails | opi mini | nlXRY5 | Retail | 4 | $27.80 | $38.92 | $6.95 | $9.73 |
| | Nail Care | Polish | OPI Nail | nlXRY5 | Retail | 0 | $0.00 | $0.00 | $5.95 | $8.33 |
| | Nail Care | Misc Nails | OPI Nail | 619828 | Retail | 0 | $0.00 | $0.00 | $8.95 | $17.90 |
| | Nail Care | Misc Nails | OPI Nail | 619828 | Retail | 0 | $0.00 | $0.00 | $8.95 | $17.90 |
| | Nail Care | Polish | OPI Nail | 619828 | Retail | 0 | $0.00 | $0.00 | $8.95 | $17.90 |
| | Nail Care | Polish | OPI Nail | 619828 | Retail | 1 | $7.95 | $17.90 | $7.95 | $17.90 |
| | Nail Care | Polish | OPI Nail | 619828 | Retail | 0 | $0.00 | $0.00 | $8.95 | $17.90 |
| | Nail Care | Misc Nails | OPI Nail | 619828 | Retail | 1 | $8.95 | $17.90 | $8.95 | $17.90 |
| | Nail Care | Polish | OPI Nail | 619828 | Retail | 0 | $0.00 | $0.00 | $8.95 | $17.90 |
| OPI | Nail Care | Polish | OPI Nail | nlXRY5 | Retail | 1 | $8.95 | $17.90 | $8.95 | $17.90 |
| | Nail Care | Pencil | OPI Pencil | 619828 | Retail | 0 | $0.00 | $0.00 | $8.95 | $17.90 |
| | Nail Care | Pencil | OPI Pencil | 619828 | Retail | 0 | $0.00 | $0.00 | $5.95 | $5.95 |
| | Body Care | Moisturizer | OPI | | | | | $5.95 | $8.33 | $8.33 |
| | Nail Care | Misc Nails | OPI Pink | nlXRY5 | Retail | 0 | $0.00 | $0.00 | $8.00 | $11.20 |
| | Nail Care | Misc Nails | opi polish | nlXRY5 | Retail | 0 | $0.00 | $0.00 | $8.00 | $11.20 |
| OPI | Nail Care | Polish | opi polish | nlXRY5 | Retail | 1 | $8.50 | $11.90 | $8.50 | $11.90 |
| OPI | Nail Care | Polish | opi polish | nlXRY5 | Retail | 1 | $8.50 | $11.90 | $8.50 | $11.90 |
| OPI | Nail Care | Polish | opi polish | nlXRY5 | Retail | 1 | $8.50 | $11.90 | $8.50 | $11.90 |

| Vendor | Category | Description | Product | SKU | Type | Qty | $ | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|
| AG | Hair Care | Conditioner | moisture & | 558857 | Retail | 0 | $0.00 | $0.00 | $25.00 | $25.00 |
| AG | Hair Care | Conditioner | Moisture & | 563371 | Retail | 0 | $0.00 | $0.00 | $22.00 | $30.80 |
| AG | Hair Care | Shampoo | Moisture & | 563076 | Retail | 0 | $0.00 | $0.00 | $18.38 | $18.38 |
| AG | Hair Care | Conditioner | Moisture & | 625336 | Retail | 1 | $9.19 | $18.38 | $18.38 | $30.80 |
| AG | Hair Care | Shampoo | Moisture & | 625336 | Retail | 0 | $0.00 | $0.00 | $22.00 | $30.80 |
| AG | Hair Care | Styling | molding | 625336 | Retail | 3 | $27.57 | $55.14 | $9.19 | $18.38 |
| AG | Hair Care | Styling | molding | 625336 | Retail | 2 | $40.00 | $80.00 | $20.00 | $40.00 |
| AG | Hair Care | Polish | Morgan | 071662 | Retail | 1 | $10.00 | $20.00 | $20.00 | $10.00 |
| AG | Hair Care | Polish | Morgan | 071662 | Retail | 9 | $38.25 | $76.50 | $8.50 | $4.25 |
| Morgan | Nail Care | Misc Nails | Moroccan | nIXRY5 | Retail | 0 | $0.00 | $5.20 | $8.14 | $11.40 |
| Morgan | Nail Care | Polish | MT - Go | 555851 | Professi | 1 | $5.20 | $5.20 | $5.20 | $5.20 |
| Morgan | Nail Care | Polish | MT - Make | 555851 | Professi | 1 | $3.25 | $3.25 | $3.25 | $3.25 |
| Morgan | Nail Care | Polish | MT - Make | 555851 | Professi | 1 | $3.25 | $3.25 | $3.25 | $3.25 |
| Morgan | Nail Care | Polish | MT - Need | 555851 | Professi | 1 | $3.25 | $3.25 | $3.25 | $3.25 |
| Morgan | Nail Care | Polish | MT - Stick | 556851 | Professi | 0 | $0.00 | $0.00 | $3.25 | $3.25 |
| | Nail Care | Shampoo | My | 556858 | Retail | 0 | $0.00 | $0.00 | $11.00 | $16.50 |
| | Hair Care | Conditioner | My | 556858 | Retail | 0 | $0.00 | $0.00 | $12.00 | $18.00 |
| | Hair Care | Styling | My | 556857 | Retail | 0 | $0.00 | $0.00 | $12.50 | $18.75 |
| | Hair Care | Styling | My | 556857 | Retail | 0 | $0.00 | $0.00 | $3.25 | $3.25 |
| | Nail Care | Misc Nails | Moroccan | nIXRY5 | Retail | 0 | $0.00 | $0.00 | $3.25 | $3.25 |
| | Nail Care | Misc Nails | Nail Brush | 886111 | Retail | 3 | $1.50 | $3.00 | $0.50 | $1.00 |
| | Nail Care | Misc Nails | Nail dryer | 886111 | Retail | 1 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Nail Care | Files | Nail File - | nIXRY5 | Retail | 3 | $2.10 | $3.00 | $0.70 | $1.00 |
| | Nail Care | Misc Nails | Nail Tek | nIXRY5 | Retail | 0 | $0.00 | $0.00 | $3.75 | $5.25 |
| | Nail Care | Misc Nails | Nail Tek | 558858 | Retail | 0 | $0.00 | $0.00 | $5.00 | $7.00 |
| Ganz | Jewelry | General | Necklace | 558858 | Retail | 5 | $15.00 | $22.50 | $3.00 | $4.50 |
| | Jewelry | General | Necklace | 558858 | Retail | 5 | $25.00 | $37.50 | $5.00 | $7.50 |
| OPI | Nail Care | Polish | Neon | nIXRY5 | Retail | 1 | $9.95 | $14.00 | $9.95 | $14.00 |
| Nioxin | Hair Care | Shampoo | Nioxin - | 070018 | Retail | 1 | $8.25 | $16.50 | $8.25 | $16.50 |
| Nioxin | Hair Care | Conditioner | Nioxin - | 070018 | Retail | 1 | $8.63 | $17.26 | $8.63 | $17.26 |

| Vendor | Category | Type | Code | Retail Code | Qty | Ext Cost | Ext Retail | Unit Cost | Unit Retail |
|---|---|---|---|---|---|---|---|---|---|
| Malibu | Body Care Oil | lotus touch | 555857 | 555857 Retail | 0 | $0.00 | $0.00 | $29.08 | $43.62 |
| Young Nails | Professio Miscellaneo | Magenta | nlXRY5 | nlXRY5 Retail | 1 | $14.50 | $0.00 | $14.50 | $0.00 |
|  | Skin Care General |  | 597 | 897 Retail | 0 | $0.00 | $0.00 | $3.50 | $5.25 |
|  | Skin Care General | Mak & | 81679 | 81679 Retail | 0 | $0.00 | $0.00 | $3.50 | $5.00 |
|  | Skin Care General | Mak & | 0344 | 0344 Retail | 0 | $0.00 | $0.00 | $5.50 | $8.25 |
|  | Skin Care General | Mak & | 564 | 564 Retail | 4 | $20.00 | $40.00 | $5.00 | $10.00 |
|  | Skin Care General | Mak & | 24429 | 24429 Retail | 5 | $27.50 | $55.00 | $5.50 | $11.00 |
|  | Skin Care General | Mak & | 987979 | 978979 Retail | 0 | $0.00 | $0.00 | $2.50 | $3.75 |
|  | Skin Care General | Mak & | 563 | 563 Retail | 0 | $0.00 | $0.00 | $3.50 | $6.00 |
|  | Skin Care General | Mak & | 987 | 987 Retail | 0 | $0.00 | $0.00 | $16.00 | $24.00 |
|  | Skin Care General | Mak & | 985 | 985 Retail | 0 | $0.00 | $0.00 | $6.50 | $9.75 |
|  | Skin Care General | Mak & | 986 | 986 Retail | 0 | $0.00 | $0.00 | $4.50 | $6.75 |
|  | Body Care Moisturizer | Mak & | 566 | 566 Retail | 0 | $0.00 | $0.00 | $2.50 | $4.00 |
|  | Skin Care General | Mak & | 555859 | 555859 Retail | 0 | $0.00 | $0.00 | $4.00 | $6.00 |
|  | Skin Care General | Mak & | 2544 | 2544 Retail | 0 | $0.00 | $0.00 | $2.50 | $4.00 |
|  | Skin Care General | Mak & | 987654 | 987654 Retail | 0 | $0.00 | $0.00 | $7.00 | $7.00 |
|  | Skin Care General | Mak & | 66010 | 66010 Retail | 15 | $22.50 | $45.00 | $1.50 | $3.00 |
|  | Skin Care General | Mak & | 565 | 565 Retail | 0 | $0.00 | $0.00 | $2.50 | $3.75 |
|  | Skin Care General | Mak & | 50764 | 50764 Retail | 0 | $0.00 | $0.00 | $4.50 | $6.75 |
|  | Skin Care General | Mak & | 567 | 567 Retail | 18 | $63.00 | $126.00 | $3.50 | $7.00 |
|  | Skin Care General | Mak & | 98675 | 98765 Retail | 0 | $0.00 | $0.00 | $4.00 | $5.00 |
|  | Skin Care General | mak & | 143449 | 143449 Retail | 0 | $0.00 | $0.00 | $4.50 | $6.75 |
|  | Skin Care General | Mak & | 987652 | 987652 Retail | 0 | $0.00 | $0.00 | $4.50 | $6.75 |
|  | Skin Care General | mak & | 21305 | 21305 Retail | 0 | $0.00 | $0.00 | $0.75 | $1.15 |
|  | Skin Care General | Mak & | 1931 | 1931 Retail | 4 | $16.00 | $24.00 | $4.00 | $6.00 |
|  | Skin Care General | Mak & | 0327 | 0327 Retail | 2 | $10.00 | $20.00 | $5.00 | $10.00 |
| Malibu | Hair Care Color | Malibu | 555859 | 555859 Retail | 12 | $36.00 | $60.00 | $3.00 | $5.00 |

| Brand | Category | Subcategory | Product | Code | Code Retail | Qty | Ext Cost | Ext Retail | Unit Cost | Unit Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| Young Living | Skin Care | General | Home | 5330 | 5330 Retail | 1 | $63.75 | $83.88 | $63.75 | $83.88 |
| Framesi | Hair Care | Styling | Hot Air | 555857 | 555857 Retail | 2 | $59.98 | $89.98 | $29.99 | $44.99 |
| Framesi | Hair Care | Hair Styling | Hot Tools | 078729 | 078729 Retail | 0 | $0.00 | $0.00 | $24.99 | $49.98 |
| Framesi | Hair Care | Hair Styling | Hot Tools | 078729 | 078729 Retail | 1 | $24.99 | $49.98 | $24.99 | $49.98 |
| Hotheads | Hair Care | Hair & | Hotheads | 555856 | 555856 Retail | 1 | $10.00 | $20.00 | $10.00 | $20.00 |
| Hotheads | Hair Care | Conditioner | Hotheads | 555856 | 555856 Retail | 1 | $10.00 | $20.00 | $10.00 | $20.00 |
| Hotheads | Hair Care | Misc Hair | Hotheads | 555856 | 555856 Retail | 72 | $288.00 | $432.00 | $4.00 | $6.00 |
| Hotheads | Hair Care | Misc Hair | nIXRY5 | 99999 | 99999 Retail | 1 | $0.00 | $215.00 | $0.00 | $215.00 |
| Hotheads | Hair Care | Misc Hair | Hotheads | 555851 | 555851 Retail | 0 | $0.00 | $0.00 | $8.00 | $11.20 |
| Framesi | Hair Care | Misc Hair | Hydr8, | nIXRY5 | nIXRY5 Retail | 2 | $11.38 | $15.94 | $5.69 | $7.97 |
| Framesi | Hair Care | Misc Hair | ice hair | nIXRY5 | nIXRY5 Retail | 2 | $19.64 | $39.28 | $9.82 | $19.64 |
| Framesi | Hair Care | Misc Hair | ID | 555856 | 555856 Retail | 1 | $10.51 | $21.02 | $10.51 | $21.02 |
| Framesi | Hair Care | Misc Hair | ID Hold Up | 738884 | 738884 Retail | 1 | $9.98 | $19.96 | $9.98 | $19.96 |
| Framesi | Hair Care | Misc Hair | ID | 738884 | 738884 Retail | 0 | $0.00 | $0.00 | $7.98 | $15.96 |
| Framesi | Hair Care | Misc Hair | ID Look @ | 738884 | 738884 Retail | 0 | $0.00 | $0.00 | $8.48 | $16.96 |
| Framesi | Hair Care | Misc Hair | ID Protect | 738884 | 738884 Retail | 0 | $0.00 | $0.00 | $7.98 | $15.96 |
| Framesi | Hair Care | Misc Hair | ID Restore | 738884 | 738884 Retail | 2 | $18.96 | $37.92 | $9.48 | $18.96 |
| Framesi | Hair Care | Misc Hair | ID Set Up | 738884 | 738884 Retail | 0 | $0.00 | $0.00 | $8.48 | $16.96 |
| Framesi | Hair Care | Misc Hair | ID | 738884 | 738884 Retail | 0 | $0.00 | $0.00 | $7.98 | $15.77 |
| Framesi | Hair Care | Misc Hair | ID.X..Alt | 738884 | 738884 Retail | 0 | $0.00 | $0.00 | $6.73 | $13.47 |
| Framesi | Hair Care | Misc Hair | ID.X.Pand | 738884 | 738884 Retail | 0 | $0.00 | $0.00 | $7.11 | $14.22 |
| Framesi | Hair Care | Misc Hair | ID Stay | 738884 | 738884 Retail | 1 | $9.82 | $19.64 | $9.98 | $19.96 |
| Framesi | Hair Care | Misc Hair | ID | 738884 | 738884 Retail | 1 | $9.82 | $19.64 | $9.82 | $19.64 |
| Framesi | Hair Care | Misc Hair | ID | 738884 | 738884 Retail | 0 | $0.00 | $0.00 | $2.00 | $5.00 |
| AG | Hair Care | Styling | Infrastructu | 625336 | 625336 Retail | 1 | $10.00 | $22.78 | $22.78 | $22.78 |
| Johnny B | Hair Care | Styling | JB All over | 793573 | 793573 Retail | 0 | $0.00 | $0.00 | $20.00 | $40.00 |
| Johnny B | Hair Care | Shampoo | JB All Over | 793573 | 793573 Retail | 0 | $0.00 | $0.00 | $12.00 | $24.00 |
| Johnny B | Hair Care | Conditioner | JB | 640213 | 640213 Retail | 0 | $0.00 | $0.00 | $8.00 | $16.00 |

| Brand | Category | Subcategory | Item | Number | | Qty | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Hempz | Skin Care | General | Hempz - | 676280 | 676280 Retail | 1 | $9.50 | $19.00 | $9.50 | $19.00 |
| Hempz | Skin Care | General | Hempz - | 676280 | 676280 Retail | 2 | | $38.00 | $9.50 | $19.00 |
| Hempz | Body Care | Moisturizer | Hempz - | 676280 | 676280 Retail | 0 | $19.00 | $0.00 | $11.50 | $23.00 |
| Hempz | Facial | Misc Facial | Hempz - | 676280 | 676280 Retail | 0 | $0.00 | $0.00 | $11.50 | $23.00 |
| Hempz | Skin Care | General | Hempz - | 676280 | 676280 Retail | 3 | $30.00 | $69.00 | $10.00 | $23.00 |
| Hempz | Skin Care | General | Hempz - | 676280 | 676280 Retail | 1 | $7.98 | $15.96 | $7.98 | $15.96 |
| | Jewelry | General | headband | 099555 | 099555 Retail | 6 | $0.00 | $15.00 | $3.50 | $4.50 |
| | Jewelry | General | headband | 030000 | 030000 Retail | 0 | $0.00 | $0.00 | $1.50 | $2.50 |
| | Jewelry | General | headband | 016000 | 016000 Retail | 4 | $8.00 | $12.00 | $2.00 | $3.00 |
| | Jewelry | General | headband | 041196 | 041196 Retail | 0 | $0.00 | $0.00 | $4.00 | $5.00 |
| | Jewelry | General | headband | 038000 | 038000 Retail | 0 | $0.00 | $0.00 | $3.00 | $4.00 |
| Halo | Hair Care | Misc Hair | Head Band | nlXRY5 | nlXRY5 Retail | 0 | $0.00 | $0.00 | $5.00 | $8.00 |
| Malibu | Hair Care | Misc Hair | Hard water | 757088 | 757088 Retail | 0 | $0.00 | $0.00 | $2.99 | $4.00 |
| Malibu | Hair Care | Shampoo | Hard water | 757088 | 757088 Retail | 0 | $0.00 | $0.00 | $18.00 | $36.00 |
| | Hair Care | Conditioner | Hard water | 757088 | 757088 Retail | 0 | $0.00 | $0.00 | $18.00 | $36.00 |
| Halo | Hair Care | Misc Hair | Halo 24" | 555859 | 555859 Retail | 0 | $0.00 | $0.00 | $425.00 | $425.00 |
| Halo | Hair Care | Misc Hair | Halo 20" | 555859 | 555859 Retail | 0 | $0.00 | $0.00 | $345.00 | $365.00 |
| Halo | Hair Care | Misc Hair | Halo 16" | 555859 | 555859 Retail | 0 | $0.00 | $0.00 | $100.00 | $282.50 |
| Halo | Hair Care | Misc Hair | Halo 12" | nlXRY5 | nlXRY5 Retail | 0 | $0.00 | $0.00 | $150.00 | $245.00 |
| Halo | Hair Care | Misc Hair | Hair flower | nlXRY5 | nlXRY5 Retail | 3 | $4.50 | $9.00 | $1.50 | $3.00 |
| | Hair Care | Misc Hair | Hair | 555857 | 555857 Retail | 9 | $27.00 | $45.00 | $3.00 | $5.00 |
| Hair | Hair Care | Hair | hair | nlXRY5 | nlXRY5 Retail | 14 | $28.00 | $70.00 | $2.00 | $5.00 |
| Hair | Clothing | Miscellaneo | Hair clips | nlXRY5 | nlXRY5 Retail | 5 | $15.00 | $30.00 | $3.00 | $6.00 |
| Hair | Hair Care | Hair | Hair | 555858 | 555858 Retail | 10 | $30.00 | $45.00 | $3.00 | $4.50 |
| Hair | Hair Care | Misc Hair | Hair | 555857 | 555857 Retail | 1 | $4.50 | $6.75 | $4.50 | $6.75 |
| Hair | Hair Care | Hair | Hair | 555858 | 555858 Retail | 0 | $0.00 | $0.00 | $4.50 | $7.00 |
| Hair | Hair Care | Hair | Hair | 555858 | 555858 Retail | 15 | $3.75 | $15.00 | $0.25 | $1.00 |

| Vendor | Category | Type | Description | Code | Code (Retail) | Qty | Price 1 | Price 2 | Price 3 | Price 4 |
|---|---|---|---|---|---|---|---|---|---|---|
| Ganz | Jewelry | Bracelet | Ganz glass | nlXRY5 | nlXRY5 Retail | 6 | $18.00 | $25.20 | $3.00 | $4.20 |
| | Supplies | Miscellaneo | Ganz Have | nlXRY5 | nlXRY5 Retail | 3 | $22.50 | $31.50 | $7.50 | $10.50 |
| Ganz | Jewelry | Bracelet | Ganz jingle | nlXRY5 | nlXRY5 Retail | 3 | $15.00 | $21.00 | $5.00 | $7.00 |
| Ganz | Jewelry | Bracelet | Ganz lock | nlXRY5 | nlXRY5 Retail | 3 | $10.50 | $14.70 | $3.50 | $4.90 |
| Ganz | Jewelry | Ring | Ganz | 555856 | 555856 Retail | 5 | $15.00 | $24.50 | $3.00 | $4.90 |
| Ganz | Nail Care | Files | Ganz nail | nlXRY5 | nlXRY5 Retail | 15 | $22.50 | $31.50 | $1.50 | $2.10 |
| Ganz | Jewelry | Bracelet | Ganz open | nlXRY5 | nlXRY5 Retail | 0 | $0.00 | $0.00 | $5.00 | $7.00 |
| | Clothing | Miscellaneo | Ganz pink | nlXRY5 | nlXRY5 Retail | 2 | $15.00 | $21.00 | $7.50 | $10.50 |
| Ganz | Supplies | Miscellaneo | Ganz Red | nlXRY5 | nlXRY5 Retail | 4 | $60.00 | $84.00 | $15.00 | $21.00 |
| | Jewelry | Bracelet | Ganz | nlXRY5 | nlXRY5 Retail | 0 | $0.00 | $0.00 | $4.00 | $5.60 |
| Ganz | Supplies | Miscellaneo | Ganz | nlXRY5 | nlXRY5 Retail | 2 | $11.00 | $15.40 | $5.50 | $7.70 |
| Ganz | Supplies | Miscellaneo | Ganz | nlXRY5 | nlXRY5 Retail | 0 | $0.00 | $0.00 | $12.50 | $17.50 |
| | Clothing | Shoes | Ganz | nlXRY5 | nlXRY5 Retail | 2 | $18.00 | $25.20 | $9.00 | $12.60 |
| Ganz | Clothing | Shoes | Ganz | nlXRY5 | nlXRY5 Retail | 2 | $15.00 | $21.00 | $7.50 | $10.50 |
| Ganz | Jewelry | Ring | Ganz | nlXRY5 | nlXRY5 Retail | 4 | $16.00 | $22.40 | $4.00 | $5.60 |
| Ganz | Jewelry | Bracelet | Ganz | nlXRY5 | nlXRY5 Retail | 0 | $0.00 | $0.00 | $5.00 | $7.00 |
| | Jewelry | Bracelet | Ganz tri | nlXRY5 | nlXRY5 Retail | 1 | $3.75 | $5.25 | $3.75 | $5.25 |
| | Jewelry | Bracelet | Ganz wide | nlXRY5 | nlXRY5 Retail | 1 | $6.25 | $8.75 | $6.25 | $8.75 |
| Ganz | Supplies | Miscellaneo | Ganz wine | nlXRY5 | nlXRY5 Retail | 10 | $27.50 | $38.50 | $2.75 | $3.85 |
| | Jewelry | Bracelet | Ganz wrap | nlXRY5 | nlXRY5 Retail | 1 | $15.00 | $21.00 | $15.00 | $21.00 |
| Ganz | Hair Care | Shampoo | Gem Lites - | 814513 | 814513 Retail | 2 | $35.00 | $70.00 | $17.50 | $35.00 |
| | Hair Care | Shampoo | Gem Lites - | 814513 | 814513 Retail | 1 | $35.00 | $35.00 | $17.50 | $35.00 |
| | Hair Care | Shampoo | Gem Lites - | 814513 | 814513 Retail | 2 | $35.00 | $70.00 | $17.50 | $35.00 |
| | Hair Care | Shampoo | Gem Lites - | 814513 | 814513 Retail | 1 | $35.00 | $35.00 | $17.50 | $35.00 |
| | Hair Care | Shampoo | Gem Lites - | 814513 | 814513 Retail | 2 | $35.00 | $70.00 | $17.50 | $35.00 |
| | Hair Care | Shampoo | Gem Lites - | 814513 | 814513 Retail | 1 | $17.50 | $35.00 | $17.50 | $35.00 |
| Glop & Glop... | Hair Care | Shampoo | Glop and Glop... | 132354 | 132354 Retail | 0 | $0.00 | $0.00 | $8.00 | $16.00 |

| Brand | Department | Category | Product | SKU | SKU Retail | Qty | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DevaCurl | Hair Care | Shampoo | Deva Curl | 859413 | 859413 Retail | 1 | $9.98 | $19.96 | | $19.96 |
| DevaCurl | Hair Care | Conditioner | Deva Curl | 850963 | 850963 Retail | 1 | $11.00 | $22.00 | $11.00 | $22.00 |
| DevaCurl | Hair Care | Styling | Deva Curl | 850963 | 850963 Retail | 0 | $0.00 | $0.00 | | $19.96 |
| DevaCurl | Hair Care | Styling | Deva Curl | 852372 | 852372 Retail | 1 | $16.98 | $16.98 | $16.98 | $16.98 |
| DevaCurl | Hair Care | Styling | Deva Curl | 852372 | 852372 Retail | 2 | $12.48 | $56.00 | $14.00 | $16.98 |
| DevaCurl | Hair Care | Hair Styling | Deva | 852372 | 852372 Retail | 1 | $28.00 | $28.00 | $28.00 | $28.00 |
| DevaCurl | Hair Care | Misc Hair | Deval Curl | 555866 | 555866 Retail | 0 | $0.00 | $20.97 | $22.48 | $33.72 |
| DevaCurl | Hair Care | Misc Hair | Deva Curl | 555867 | 555867 Retail | 2 | $10.50 | $10.50 | $10.50 | $10.50 |
| Young Living Skin Care | General | General | DiGize- | 5621 | 5621 Retail | 0 | $13.75 | $13.75 | $24.00 | $13.75 |
| | Jewelry | Ring | Diva Ring | 555857 | 555857 Retail | 1 | $18.09 | $18.09 | $13.75 | $18.09 |
| AG | Hair Care | Shampoo | Dry | 038000 | 038000 Retail | 2 | $0.00 | $0.00 | $18.09 | $6.00 |
| AG | Hair Care | Shampoo | Dry | 038000 | 038000 Retail | 1 | $14.00 | $28.00 | $3.00 | $28.00 |
| AG | Hair Care | Shampoo | Dry | 038000 | 038000 Retail | 5 | $28.00 | $56.00 | $14.00 | $28.00 |
| AG | Hair Care | Hair | E Hair | 039000 | 039000 Retail | 1 | $14.00 | $28.00 | $14.00 | $28.00 |
| Jewelry | Jewelry | Earrings | Earrings | 555858 | 555858 Retail | 5 | $30.00 | $60.00 | $12.00 | $12.00 |
| Jewelry | Jewelry | Earrings | Earrings | 555858 | 555858 Retail | 0 | $0.00 | $0.00 | $2.00 | $3.00 |
| Jewelry | Jewelry | Earrings | Earrings | 555858 | 555858 Retail | 0 | $0.00 | $0.00 | $3.00 | $4.50 |
| Jewelry | Jewelry | Earrings | Earrings | 555858 | 555858 Retail | 4 | $16.00 | $33.75 | $4.50 | $6.75 |
| Jewelry | Jewelry | Earrings | Earrings | 555858 | 555858 Retail | 5 | $22.50 | $45.00 | $4.00 | $6.00 |
| Jewelry | Jewelry | Earrings | Earrings | 555858 | 555858 Retail | 6 | $30.00 | $24.00 | $3.50 | $5.25 |
| Jewelry | Jewelry | Earrings | Earrings | 555858 | 555858 Retail | 4 | $32.00 | $15.75 | $3.00 | $4.50 |
| OPI | Nail Care | Misc Nails | Edge | nIXRY5 | nIXRY5 Retail | 0 | $0.00 | $0.00 | $1.25 | $2.50 |
| | Body Care | Misc Body | Emu- | 309045 | 309045 Retail | 0 | $0.00 | $16.50 | $2.75 | $5.50 |
| | Body Care | Misc Body | Emu Oil | 014400 | 014400 Retail | 3 | $8.25 | $23.95 | $5.50 | $23.95 |
| | Body Care | Misc Body | Emu Oil | 016000 | 016000 Retail | 1 | $13.90 | $13.90 | $13.90 | $13.95 |
| | Body Care | Misc Body | Emu Oil | 017400 | 017400 Retail | 3 | $0.00 | $41.85 | $8.50 | |
| | Body Care | Misc Body | Emu Oil- | 041497 | 041497 Retail | 1 | $24.00 | $23.95 | $24.00 | $38.95 |
| | Body Care | Misc Body | Emu Oil- | 043695 | 043695 Retail | 7 | $24.50 | $38.50 | $3.50 | $5.50 |
| | Body Care | Misc Body | | | | 0 | $0.00 | $0.00 | $3.50 | $6.95 |

| Company | Category | Subcategory | Item | SKU | SKU Retail | Qty | Ext Cost | Ext Retail | Unit Cost | Unit Retail |
|---|---|---|---|---|---|---|---|---|---|---|
| AG | Hair Care | Hair Styling | Conair Pro | 555856 | 555856 Retail | 0 | $0.00 | $0.00 | $7.99 | $11.19 |
| AG | Body Care | Misc Body | Conditione | 625336 | 625336 Retail | 1 | $10.00 | $15.00 | $10.00 | $15.00 |
| Young Living Skin Care | General | | Copaiba - | 5632 | 5632 Retail | 2 | $43.00 | $56.58 | $21.50 | $28.29 |
| Ganz | Clothing | Swimwear | COVER | nIXRY5 | nIXRY5 Retail | 6 | $34.80 | $50.40 | $5.80 | $8.40 |
| AG | Body Care | Cleanser | Crew - 3 - | 738678 | 738678 Retail | 2 | $32.50 | $48.76 | $16.25 | $24.38 |
| AG | Hair Care | Styling | Crew - | 669316 | 669316 Retail | 0 | $0.00 | $0.00 | $7.48 | $11.22 |
| AG | Hair Care | Hair Styling | Cricket - | 672501 | 672501 Retail | 0 | $0.00 | $0.00 | $9.50 | $9.50 |
| AG | Hair Care | Hair Styling | Cricket - | 672501 | 672501 Retail | 0 | $0.00 | $0.00 | $4.75 | $9.50 |
| AG | Hair Care | Hair Styling | Cricket - | 672501 | 672501 Retail | 0 | $0.00 | $0.00 | $4.75 | $9.50 |
| AG | Body Care | Bath | cupcake | nIXRY5 | nIXRY5 Retail | 0 | $0.00 | $0.00 | $3.90 | $4.00 |
| AG | Hair Care | Misc Hair | Curl - | 625336 | 625336 Retail | 1 | $12.59 | $25.18 | $12.59 | $25.18 |
| AG | Hair Care | Misc Hair | Curl - | 625336 | 625336 Retail | 0 | $0.00 | $0.00 | $7.50 | $15.00 |
| AG | Hair Care | Misc Hair | Curl - | 625336 | 625336 Retail | 0 | $0.00 | $0.00 | $10.00 | $20.00 |
| AG | Hair Care | Misc Hair | Curl - Curl | 625336 | 625336 Retail | 0 | $0.00 | $0.00 | $22.78 | $22.78 |
| AG | Hair Care | Misc Hair | Curl - | 625336 | 625336 Retail | 0 | $0.00 | $0.00 | $11.39 | $22.78 |
| AG | Hair Care | Misc Hair | Curl - | 625336 | 625336 Retail | 0 | $0.00 | $0.00 | $11.39 | $22.78 |
| AG | Hair Care | Conditioner | Curl - | 625336 | 625336 Retail | 0 | $0.00 | $0.00 | $16.00 | $30.80 |
| AG | Hair Care | Shampoo | Curl - | 555857 | 555857 Retail | 0 | $0.00 | $0.00 | $16.00 | $30.80 |
| AG | Hair Care | Shampoo | Curl - | 555857 | 555857 Retail | 0 | $0.00 | $0.00 | $12.59 | $25.18 |
| AG | Hair Care | Misc Hair | Curl - | 625336 | 625336 Retail | 0 | $0.00 | $0.00 | $11.39 | $22.78 |
| AG | Hair Care | Misc Hair | Curl - | 625336 | 625336 Retail | 0 | $0.00 | $0.00 | $17.50 | $35.00 |
| AG | Hair Care | Hair Styling | Curlformer | 555858 | 555858 Retail | 0 | $0.00 | $0.00 | $11.39 | $22.78 |
| AG | Hair Care | Hair Styling | Curling | 555858 | 555858 Retail | 0 | $0.00 | $0.00 | $20.58 | $20.58 |
| AG | Hair Care | Hair Styling | Curling | 555858 | 555858 Retail | 0 | $0.00 | $0.00 | $73.99 | $73.99 |
| AG | Hair Care | Hair Styling | Curlformer | 555858 | 555858 Retail | 0 | $0.00 | $0.00 | $24.00 | $36.00 |
| AG | Hair Care | Hair | D Hair | 070330 | 070330 Retail | 0 | $0.00 | $0.00 | $4.00 | $8.00 |
| AG | Hair Care | Hair | Hair | 070330 | 070330 Retail | 0 | $0.00 | $0.00 | $180.00 | $220.00 |
| AG | Hair Care | Hair Styling | Deal #2 - | 555868 | 555868 Retail | 0 | $0.00 | $0.00 | $75.00 | $113.00 |
| AG | Hair Care | Hair Styling | Deal #3 - | 555868 | 555868 Retail | 1 | $75.00 | $113.00 | $75.00 | $113.00 |

| Brand | Category | Subcategory | Product | Code | UPC | Type | Qty | Price 1 | Price 2 | Price 3 | Price 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CND | Nail Care | Misc Nails | CND - | 555851 | 555851 | Professi | 2 | $12.50 | | | $6.25 |
| CND | Nail Care | Misc Nails | CND - | 555851 | 555851 | Professi | 2 | $12.50 | $12.50 | | $6.25 |
| CND | Nail Care | Misc Nails | CND - | 555851 | 555851 | Professi | 2 | $12.50 | $12.50 | | $6.25 |
| CND | Nail Care | Misc Nails | CND - | 639370 | 639370 | Professi | 1 | $6.25 | $6.25 | | $6.25 |
| CND | Hair Care | Misc Hair | CND - | nlXRY5 | nlXRY5 | Retail | 1 | $4.95 | $6.93 | $4.95 | $6.93 |
| | Body Care Bath | Coconut | nlXRY5 | nlXRY5 | nlXRY5 | Retail | 2 | $11.00 | $15.40 | $5.50 | $7.70 |
| | Body Care Bath | Coconut | c27- | c27- | 512400 | Retail | 0 | $0.00 | $0.00 | $4.50 | $6.30 |
| | Body Care Bath | Coconut | nlXRY5 | nlXRY5 | nlXRY5 | Retail | 1 | $5.50 | $7.70 | $5.50 | $7.70 |
| | Hair Care | Misc Hair | Coconut | 413620 | 413620 | Retail | 0 | $0.00 | $0.00 | $19.99 | $29.99 |
| | Hair Care | Misc Hair | Coconut | 413620 | 413620 | Retail | 7 | $33.25 | $66.50 | $4.75 | $9.50 |
| CND | Hair Care | Misc Hair | Coconut | 851240 | 851240 | Retail | 2 | $59.00 | $88.50 | $29.50 | $44.25 |
| Framesi | Hair Care | Misc Hair | Color | 222222 | 639370 | Retail | 1 | $6.93 | | | $6.93 |
| Framesi | Hair Care | Shampoo | Color | 738884 | 738884 | Retail | 2 | $21.90 | $43.80 | $10.95 | $21.90 |
| Framesi | Hair Care | Shampoo | Color | 738884 | 738884 | Retail | 3 | $25.11 | $50.22 | $8.37 | $16.74 |
| Framesi | Hair Care | Styling | Color | 738884 | 738884 | Retail | 1 | $11.95 | $21.90 | $11.95 | $21.90 |
| Framesi | Hair Care | Shampoo | Color | 738884 | 738884 | Retail | 5 | $59.75 | $109.50 | $11.95 | $21.90 |
| Framesi | Hair Care | Misc Hair | Color | 738884 | 738884 | Retail | 2 | $24.98 | $49.96 | $12.49 | $24.98 |
| Framesi | Hair Care | Conditioner | Color | 738884 | 738884 | Retail | 3 | $35.85 | $71.70 | $11.95 | $23.90 |
| Framesi | Hair Care | Styling | Color | 738884 | 738884 | Retail | 3 | $26.22 | $52.44 | $8.74 | $17.48 |
| Framesi | Hair Care | Conditioner | Color | 738884 | 738884 | Retail | 2 | $16.42 | $32.84 | $8.21 | $16.42 |
| Framesi | Hair Care | Conditioner | Color | 738884 | 738884 | Retail | 5 | $54.75 | $109.50 | $10.95 | $21.90 |
| Framesi | Hair Care | Conditioner | Color | 738884 | 738884 | Retail | 1 | $16.95 | $33.90 | $16.95 | $33.90 |
| Framesi | Hair Care | Shampoo | Color | 738884 | 738884 | Retail | 1 | $16.95 | $33.90 | $16.95 | $33.90 |
| Framesi | Hair Care | Conditioner | Color | 738884 | 738884 | Retail | 3 | $29.85 | $59.70 | $9.95 | $19.90 |
| Framesi | Hair Care | Conditioner | Color | 738884 | 738884 | Retail | 2 | $33.90 | $67.80 | $16.95 | $33.90 |
| Framesi | Hair Care | Conditioner | Color | 738884 | 738884 | Retail | 5 | $59.75 | $109.50 | $11.95 | $21.90 |
| Framesi | Hair Care | Conditioner | Color | 738884 | 738884 | Retail | 1 | $16.95 | $33.90 | $16.95 | $33.90 |
| Framesi | Hair Care | Conditioner | Color | 738884 | 738884 | Retail | 1 | $16.95 | $33.90 | $16.95 | $33.90 |
| Framesi | Hair Care | Conditioner | Color | 738884 | 738884 | Retail | 5 | $54.75 | $109.50 | $10.95 | $16.42 |
| Framesi | Hair Care | Conditioner | Color | 738884 | 738884 | Retail | 2 | $32.84 | | $8.74 | $17.48 |
| Framesi | Hair Care | Shampoo | Color | 738884 | 738884 | Retail | 3 | $29.85 | $59.70 | $9.95 | $19.90 |
| Framesi | Hair Care | Hair & | Color | 738884 | 738884 | Retail | 1 | $10.95 | $21.90 | $10.95 | $21.90 |
| Framesi | Hair Care | Hair & | Color | 738884 | 738884 | Retail | 0 | $0.00 | $0.00 | $16.95 | $20.00 |
| Framesi | Hair Care | Shampoo | Color | 738884 | 738884 | Retail | 3 | $32.85 | $65.70 | $10.95 | $21.90 |

| Brand | Category | Type | Product | Code | | Qty | | | |
|---|---|---|---|---|---|---|---|---|---|
| Framesi | Hair Care | Styling | BY Hydro | 738884 | 738884 Retail | 2 | $11.96 | $23.92 | $5.98 | $11.96 |
| Framesi | Hair Care | Misc Hair | BY Hydro- | 738884 | 738884 Retail | 2 | $12.38 | $24.76 | $6.19 | $12.38 |
| Framesi | Hair Care | Shampoo | BY Lava | 738884 | 738884 Retail | 0 | $0.00 | $0.00 | $11.00 | $22.00 |
| Framesi | Hair Care | Conditioner | BY | 738884 | 738884 Retail | 0 | $0.00 | $0.00 | $9.98 | $19.96 |
| Framesi | Hair Care | Styling | BY Mist | 738884 | 738884 Retail | 1 | $10.98 | $21.96 | $10.98 | $21.96 |
| Framesi | Hair Care | Styling | BY Mist | 738884 | 738884 Retail | 2 | $21.96 | $43.92 | $10.98 | $21.96 |
| Framesi | Hair Care | Misc Hair | BY | 738884 | 738884 Retail | 2 | $19.96 | $39.92 | $9.98 | $19.96 |
| Framesi | Hair Care | Misc Hair | BY | 738884 | 738884 Retail | 3 | $29.46 | $58.92 | $9.82 | $19.64 |
| Framesi | Hair Care | Shampoo | BY Pearl | 738884 | 738884 Retail | 2 | $14.98 | $29.96 | $7.49 | $14.98 |
| Framesi | Hair Care | Shampoo | BY | 738884 | 738884 Retail | 0 | $0.00 | $0.00 | $7.98 | $15.96 |
| Framesi | Hair Care | Misc Hair | BY Slush | 738884 | 738884 Retail | 1 | $9.82 | $19.64 | $9.82 | $19.64 |
| Framesi | Hair Care | Styling | BY So | 738884 | 738884 Retail | 1 | $13.69 | $27.38 | $13.69 | $27.38 |
| Framesi | Hair Care | Styling | BY | 738884 | 738884 Retail | 1 | $6.74 | $13.48 | $6.74 | $13.48 |
| Framesi | Hair Care | Misc Hair | BY | 738884 | 738884 Retail | 4 | $29.96 | $63.92 | $7.49 | $15.98 |
| Framesi | Hair Care | Shampoo | BY Sulfate | 738884 | 738884 Retail | 0 | $0.00 | $0.00 | $8.26 | $16.52 |
| Framesi | Hair Care | Misc Hair | BY | 738884 | 738884 Retail | 0 | $0.00 | $0.00 | $9.48 | $18.96 |
| Framesi | Hair Care | Misc Hair | BY WIO | 738884 | 738884 Retail | 1 | $8.49 | $16.98 | $8.49 | $16.98 |
| Framesi | Hair Care | Styling | BY | 738884 | 738884 Retail | 1 | $9.48 | $18.96 | $9.48 | $18.96 |
| Framesi | Hair Care | Hair | C Hair | 070734 | 070734 Retail | 4 | $12.00 | $24.00 | $3.00 | $6.00 |
| Framesi | Hair Care | Misc Hair | Callus | niXRY5 | niXRY5 Retail | 0 | $0.00 | $0.00 | $3.75 | $7.50 |
| Nail Care | Hair Care | Polish | caps - | 555856 | 555856 Retail | 2 | $20.50 | $18.96 | $10.25 | $0.00 |
| | Hair Care | Caption | 381370 | 381370 Retail | 37 | $222.00 | $444.00 | $6.00 | $12.00 |
| | Hair Care | Misc Hair | Caviar | niXRY5 | 01 Retail | 0 | $0.00 | $0.00 | $27.00 | $37.80 |
| Young Living Skin Care | General | Cedarwoo | 3509 | 3509 Retail | 2 | $22.50 | $29.60 | $11.25 | $14.80 |
| | Hair Care | General | cello shine | 555851 | 555851 Retail | 0 | $0.00 | $0.00 | $15.00 | $30.00 |
| Olivia | Hair Care | Styling | Ceremic | niXRY5 | niXRY5 Retail | 1 | $7.96 | $11.94 | $7.96 | $11.94 |
| | Hair Care | Hair & | niXRY5 | niXRY5 Retail | 0 | $0.00 | $0.00 | $7.96 | $12.00 |
| | Hair Care | Hair Styling | CHI Brush | 555858 | 555858 Retail | 0 | $0.00 | $0.00 | $8.00 | $12.00 |
| | Hair Care | Hair Styling | CHI Brush | 555858 | 555858 Retail | 2 | $24.00 | $39.80 | $12.00 | $19.90 |

| Brand | Category | Sub-Category | Product | Code | Code / Type | Qty | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AG | Hair Care | Styling | AG - | 625336 | 625336 Retail | 2 | $24.00 | $48.00 | $12.00 | $24.00 |
| Alterna | Hair Care | Shampoo | Alterna | nIXRY5 | nIXRY5 Retail | 2 | $54.00 | $75.60 | $27.00 | $37.80 |
| | Jewelry | General | Anklet #1 | 027000 | 027000 Retail | 0 | $0.00 | $0.00 | $13.65 | $27.30 |
| | Jewelry | General | Anklet #2 | 632674 | 632674 Retail | 0 | $0.00 | $0.00 | $12.24 | $24.48 |
| | Jewelry | General | Anklet #3 | 041387 | 041387 Retail | 0 | $0.00 | $0.00 | $7.70 | $15.40 |
| | Jewelry | General | Anklet #4 | 632674 | 632674 Retail | 0 | $0.00 | $0.00 | $6.65 | $13.30 |
| | Jewelry | General | Anklet #5 | 041387 | 041387 Retail | 0 | $0.00 | $0.00 | $7.35 | $14.70 |
| | Jewelry | General | Anklet #6 | 041497 | 041497 Retail | 0 | $0.00 | $0.00 | $8.40 | $16.80 |
| Aquage | Hair Care | Misc Hair | Aquage | 671570 | 671570 Retail | 1 | $11.55 | $16.17 | $11.55 | $16.17 |
| Aquage | Hair Care | Misc Hair | Aquage | nIXRY5 | nIXRY5 Retail | 1 | $12.03 | $16.84 | $12.03 | $16.84 |
| Ardell | Make Up | Eyes | Ardell | 074764 | 074764 Retail | 2 | $8.00 | $16.00 | $4.00 | $8.00 |
| Ardell | Make Up | Eyes | Ardell | 074764 | 074764 Professi | 8 | $28.72 | $57.44 | $3.59 | $7.18 |
| Ardell | Make Up | Eyes | Ardell brow | 074764 | 074764 Retail | 1 | $6.00 | $12.00 | $6.00 | $12.00 |
| Ardell | Make Up | Eyes | Ardell | 074764 | 074764 Retail | 0 | $0.00 | $0.00 | $3.99 | $5.58 |
| Ardell | Make Up | Eyes | Ardell | 074764 | 074764 Retail | 2 | $8.00 | $16.00 | $4.00 | $8.00 |
| Ardell | Make Up | Eyes | Ardel | 074764 | 074764 Retail | 2 | $8.00 | $16.00 | $4.00 | $8.00 |
| Ardell | Make Up | Eyes | Ardel brow | 074764 | 074764 Retail | 1 | $8.00 | $16.00 | $5.58 | $8.00 |
| Argan | Hair Care | Misc Hair | Argan | nIXRY5 | nIXRY5 Retail | 1 | $4.00 | $8.00 | $4.00 | $8.00 |
| | Hair Care | Misc Hair | AvoPlex | 213155 | 213155 Retail | 2 | $20.58 | $25.20 | $10.29 | $12.60 |
| Framesi | Hair Care | Color | B Decolor - | 803250 | 803250 Professi | 0 | $0.00 | $0.00 | $4.75 | $5.53 |
| Framesi | Hair Care | Color | B Decolor - | 803250 | 803250 Professi | 5 | $74.75 | $74.75 | $14.95 | $14.95 |
| Framesi | Hair Care | Color | B Decolor - | 803250 | 803250 Professi | 3 | $83.85 | $83.85 | $27.95 | $27.95 |
| Framesi | Hair Care | Color | B Diamond | 555856 | 555856 Professi | 14 | $391.30 | $391.30 | $27.95 | $27.95 |
| | Hair Care | B Hair | B Hair | 044000 | 044000 Retail | 1 | $2.50 | $5.00 | $2.50 | $5.00 |
| | Body Care | Misc Body | baby oil | 556858 | 556858 Retail | 0 | $0.00 | $0.00 | $5.00 | $7.50 |
| Babyliss | Hair Care | Hair Styling | BaByliss | 556858 | 556858 Retail | 0 | $0.00 | $0.00 | $79.99 | $79.99 |
| Babyliss | Hair Care | Hair Styling | BaByliss | 556858 | nIXRY5 Retail | 0 | $0.00 | $0.00 | $25.00 | $25.00 |
| Babyliss | Hair Care | Hair Styling | BaByliss | 555858 | 555858 Retail | 0 | $0.00 | $0.00 | $21.99 | $32.99 |
| | Hair Care | Hair Styling | BaByliss | 555857 | 555857 Retail | 0 | $0.00 | $0.00 | $30.00 | $45.00 |

| Brand | Category | Type | Item | Code | Code | Qty | Price | Price | Price | Price |
|---|---|---|---|---|---|---|---|---|---|---|
| Eclectic | Hair Care | Color | 8 PE - | 803250 | 803250 Professi | 2 | $15.38 | $15.38 | $7.69 | $7.69 |
| Eclectic | Hair Care | Color | 8 RDE - | A12916 | A12916 Professi | 3 | $23.07 | $23.07 | $7.69 | $7.69 |
| kenra | Hair Care | Color | 8 SM | 014926 | 014926 Professi | 2 | $12.98 | $12.98 | $6.49 | $6.49 |
| Rusk | Hair Care | Color | 8.000 NC | 611186 | 611186 Professi | 1 | $4.99 | $4.99 | $4.99 | $4.99 |
| Rusk | Hair Care | Color | 8.003 NW | 611186 | 611186 Professi | 1 | $4.99 | $4.99 | $4.99 | $4.99 |
| Rusk | Hair Care | Color | 8.03 NL | 611186 | 611186 Professi | 1 | $4.99 | $4.99 | $4.99 | $4.99 |
| Rusk | Hair Care | Color | 8.11 AA | 611186 | 611186 Professi | 2 | $9.98 | $9.98 | $4.99 | $4.99 |
| Framesi | Hair Care | Color | 8.12 Light | 803250 | 803250 Professi | 3 | $17.97 | $17.97 | $5.99 | $5.99 |
| Rusk | Hair Care | Color | 8.13 B | 611186 | 611186 Professi | 1 | $4.99 | $4.99 | $4.99 | $4.99 |
| Rusk | Hair Care | Color | 8.3 Light | 611186 | 611186 Professi | 1 | $4.99 | $4.99 | $4.99 | $4.99 |
| Framesi | Hair Care | Color | 8.31 Light | 555866 | 555866 Professi | 2 | $11.98 | $11.98 | $5.99 | $5.99 |
| Framesi | Hair Care | Color | 8.33 Light | 803250 | 803250 Professi | 1 | $5.99 | $5.99 | $5.99 | $5.99 |
| Framesi | Hair Care | Color | 8.34 Light | 803250 | 803250 Professi | 2 | $11.98 | $11.98 | $5.99 | $5.99 |
| Framesi | Hair Care | Color | 8.36 | 803250 | 803250 Professi | 1 | $5.99 | $5.99 | $5.99 | $5.99 |
| Framesi | Hair Care | Color | 8.4 Light | 803250 | 803250 Professi | 2 | $11.98 | $11.98 | $5.99 | $5.99 |
| Framesi | Hair Care | Color | 8.46 Light | 555866 | 555866 Professi | 2 | $11.98 | $11.98 | $5.99 | $5.99 |
| Framesi | Hair Care | Color | 8 Light | 803250 | 803250 Professi | 1 | $5.99 | $5.99 | $4.99 | $4.99 |
| Framesi | Hair Care | Color | 8 6 Light | 555866 | 555866 Professi | 2 | $11.98 | $11.98 | $5.99 | $5.99 |
| Rusk | Hair Care | Color | 8 CH | 611186 | 611186 Professi | 2 | $11.98 | $11.98 | $5.99 | $5.99 |
| Framesi | Hair Care | Color | 8 8 CH | 803250 | 803250 Professi | 1 | $5.99 | $5.99 | $5.99 | $5.99 |
| Framesi | Hair Care | Color | 9 - Very | 803250 | 803250 Professi | 2 | $11.98 | $11.98 | $5.99 | $5.99 |
| Framesi | Hair Care | Color | 9 AT warm | 803250 | 803250 Professi | 1 | $5.99 | $5.99 | $5.99 | $5.99 |
| Framesi | Hair Care | Color | 9 CT Cool | 803250 | 803250 Professi | 0 | $0.00 | $0.00 | $5.99 | $5.99 |
| Eclectic | Hair Care | Color | 9 DE - | A12912 | A12912 Professi | 1 | $7.69 | $7.69 | $7.69 | $7.69 |
| Eclectic | Hair Care | Color | 9 GE - | A12912 | A12912 Professi | 1 | $7.69 | $7.69 | $7.69 | $7.69 |
| Eclectic | Hair Care | Color | 9 HCE - | 803250 | 803250 Professi | 1 | $7.69 | $7.69 | $7.69 | $7.69 |
| Framesi | Hair Care | Color | 9 HT warm | 803250 | 803250 Professi | 1 | $5.99 | $5.99 | $5.99 | $5.99 |
| Eclectic | Hair Care | Color | 9 NDE - | A12907 | A12907 Professi | 2 | $15.38 | $15.38 | $7.69 | $7.69 |
| Eclectic | Hair Care | Color | 9 PE - | 555866 | 555866 Professi | 5 | $38.45 | $38.45 | $7.69 | $7.69 |
| Rusk | Hair Care | Color | 9.000 NC | 611186 | 611186 Professi | 1 | $4.99 | $4.99 | $4.99 | $4.99 |

| Brand | Category | | Product | Code | Code | Type | Qty | Price | Price | | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Framesi | Hair Care | Color | 6.34 Dark | 803250 | 803250 | Professi | 2 | $11.98 | $11.98 | | $5.99 |
| Framesi | Hair Care | Color | 6. 36 -- | 803250 | 803250 | Professi | 2 | $11.98 | $11.98 | | $5.99 |
| Framesi | Hair Care | Color | 6.4 Dark | 803250 | 803250 | Professi | 2 | $11.98 | $11.98 | | $5.99 |
| Rusk | Hair Care | Color | 6.4 C | 611186 | 611186 | Professi | 1 | $4.99 | $4.99 | | $4.99 |
| Rusk | Hair Care | Color | 6.43 CG | 611186 | 611186 | Professi | 1 | $4.99 | $4.99 | | $4.99 |
| Framesi | Hair Care | Color | 6.46 Dark | 803250 | 803250 | Professi | 4 | $23.96 | $23.96 | | $5.99 |
| Framesi | Hair Care | Color | 6.5 M | 803250 | 803250 | Professi | 1 | $4.99 | $4.99 | | $5.99 |
| Framesi | Hair Care | Color | 6.56 Dark | 611186 | 611186 | Professi | 0 | $0.00 | $0.00 | | $5.99 |
| Rusk | Hair Care | Color | 6.56 MR | 611186 | 611186 | Professi | 3 | $14.97 | $14.97 | | $4.99 |
| Rusk | Hair Care | Color | 6.6 R | 611186 | 611186 | Professi | 2 | $9.98 | $9.98 | | $4.99 |
| Rusk | Hair Care | Color | 6.62 RV | 611186 | 611186 | Professi | 2 | $9.98 | $9.98 | | $4.99 |
| Framesi | Hair Care | Color | 6.64 Dark | 803250 | 803250 | Professi | 6 | $35.94 | $35.94 | | $5.99 |
| Framesi | Hair Care | Color | 6.66 Pure | 803250 | 803250 | Professi | 0 | $0.00 | $0.00 | | $5.99 |
| Rusk | Hair Care | Color | 6.66 RR | 611186 | 611186 | Professi | 1 | $4.99 | $4.99 | | $4.99 |
| Rusk | Hair Care | Color | 6.8 CH | 611186 | 611186 | Professi | 1 | $4.99 | $4.99 | | $4.99 |
| Framesi | Hair Care | Color | 7. Medium | 803250 | 803250 | Professi | 5 | $29.95 | $29.95 | | $5.99 |
| Eclectic | Hair Care | Color | 7. AE - | A12909 | A12909 | Professi | 1 | $7.69 | $7.69 | | $5.99 |
| Eclectic | Hair Care | Color | 7. DE - | A12918 | A12918 | Professi | 2 | $15.38 | $15.38 | | $7.69 |
| Eclectic | Hair Care | Color | 7. HCE - | 803250 | 803250 | Professi | 2 | $15.38 | $15.38 | | $7.69 |
| Eclectic | Hair Care | Color | 7. IN | 803250 | 803250 | Professi | 1 | $7.69 | $7.69 | | $7.69 |
| Eclectic | Hair Care | Color | 7. NE - | 803250 | 803250 | Professi | 6 | $46.14 | $46.14 | | $7.69 |
| Eclectic | Hair Care | Color | 7. RDE - | 803250 | 803250 | Professi | 2 | $15.38 | $15.38 | | $7.69 |
| Eclectic | Hair Care | Color | 7. RE - | A12915 | A12915 | Professi | 2 | $15.38 | $15.38 | | $7.69 |
| Eclectic | Hair Care | Color | 7. RE - | A12910 | A12910 | Professi | 6 | $46.14 | $46.14 | | $7.69 |
| Eclectic | Hair Care | Color | 7. RFE - | 555856 | 555856 | Professi | 1 | $7.69 | $7.69 | | $7.69 |
| Framesi | Hair Care | Color | 7. SE - | 803250 | 803250 | Professi | 0 | $0.00 | $0.00 | | $5.99 |
| Framesi | Hair Care | Color | 7.000 NC | 111860 | 111860 | Professi | 6 | $29.94 | $29.94 | | $5.99 |
| Rusk | Hair Care | Color | 7.003 NW | 611186 | 611186 | Professi | 0 | $0.00 | $0.00 | | $4.99 |
| Rusk | Hair Care | Color | | 611186 | 611186 | Professi | | | | | $4.99 |

| Brand | Category | Type | Shade | Code | Type | Qty | Price | Price | Price | Price | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rusk | Hair Care | Color | 5.3 G Light | 611186 | Professi | 1 | $4.99 | $4.99 | $4.99 | $4.99 | $4.99 |
| Rusk | Hair Care | Color | 5.22 VV | 611186 | Professi | 1 | $4.99 | $4.99 | $4.99 | $4.99 | $4.99 |
| Framesi | Hair Care | Color | 5.12 Light | 803250 | Professi | 2 | $11.98 | $11.98 | $11.98 | $5.99 | $5.99 |
| Rusk | Hair Care | Color | 5.003 NW | 611186 | Professi | 2 | $9.98 | $9.98 | $9.98 | $4.99 | $4.99 |
| Rusk | Hair Care | Color | 5.000 NC | 611186 | Professi | 3 | $14.97 | $14.97 | $14.97 | $4.99 | $4.99 |
| Eclectic | Hair Care | Color | 5 NE - | 803250 | Professi | 3 | $23.07 | $23.07 | $23.07 | $7.69 | $7.69 |
| Eclectic | Hair Care | Color | 5 ME - | 803250 | Professi | 5 | $38.45 | $38.45 | $38.45 | $7.69 | $7.69 |
| Eclectic | Hair Care | Color | 5 ME - | 803250 | Professi | 1 | $7.69 | $7.69 | $7.69 | $7.69 | $7.69 |
| Eclectic | Hair Care | Color | 5 IN Light | 803250 | Professi | 1 | $5.99 | $5.99 | $5.99 | $5.99 | $5.99 |
| Eclectic | Hair Care | Color | 5 HCE - | 803250 | Professi | 1 | $5.99 | $5.99 | $5.99 | $5.99 | $5.99 |
| Framesi | Hair Care | Color | 5 - Light | 803250 | Professi | 3 | $14.97 | $14.97 | $14.97 | $4.99 | $4.99 |
| Rusk | Hair Care | Color | 4.8 CH | 611186 | Professi | 1 | $4.99 | $4.99 | $4.99 | $4.99 | $4.99 |
| Framesi | Hair Care | Color | 4.65 Med | 803250 | Professi | 1 | $5.99 | $5.99 | $5.99 | $5.99 | $5.99 |
| Eclectic | Hair Care | Color | 4.64 XDark | 803250 | Professi | 3 | $17.97 | $17.97 | $17.97 | $5.99 | $5.99 |
| Rusk | Hair Care | Color | 4.62 RV | 611186 | Professi | 1 | $4.99 | $4.99 | $4.99 | $4.99 | $4.99 |
| Rusk | Hair Care | Color | 4.5 M | 611186 | Professi | 2 | $9.98 | $9.98 | $9.98 | $4.99 | $4.99 |
| Framesi | Hair Care | Color | 4.46 Med | 803250 | Professi | 1 | $5.99 | $5.99 | $5.99 | $5.99 | $5.99 |
| Rusk | Hair Care | Color | 4.4 C Deep | 611186 | Professi | 1 | $4.99 | $4.99 | $4.99 | $4.99 | $4.99 |
| Framesi | Hair Care | Color | 4.12 - Med | 803250 | Professi | 2 | $11.98 | $11.98 | $11.98 | $5.99 | $5.99 |
| Rusk | Hair Care | Color | 4.11 AA | 611186 | Professi | 1 | $4.99 | $4.99 | $4.99 | $4.99 | $4.99 |
| Rusk | Hair Care | Color | 4.000 NC | 611186 | Professi | 2 | $9.98 | $9.98 | $9.98 | $4.99 | $4.99 |
| Eclectic | Hair Care | Color | 4 NE - | 803250 | Professi | 1 | $7.69 | $7.69 | $7.69 | $7.69 | $7.69 |
| Eclectic | Hair Care | Color | 4 NE - | 803250 | Professi | 3 | $23.07 | $23.07 | $23.07 | $7.69 | $7.69 |
| Eclectic | Hair Care | Color | 4 IN - | 803250 | Professi | 1 | $7.69 | $7.69 | $7.69 | $7.69 | $7.69 |
| Eclectic | Hair Care | Color | 4 HCE - | 803250 | Professi | 2 | $15.38 | $15.38 | $15.38 | $7.69 | $7.69 |
| Eclectic | Hair Care | Color | 4 CVE - | 803250 | Professi | 2 | $15.38 | $15.38 | $15.38 | $7.69 | $7.69 |
| Framesi | Hair Care | Color | 4 - Medium | 803250 | Professi | 6 | $35.94 | $35.94 | $35.94 | $5.99 | $5.99 |
| Rusk | Hair Care | Color | 3.000 NC | 11186 | Professi | 1 | $4.99 | $4.99 | $4.99 | $4.99 | $4.99 |
| Eclectic | Hair Care | Color | 3 NE - | 803250 | Professi | 2 | $15.38 | $15.38 | $15.38 | $7.69 | $7.69 |